### UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF COLUMBIA

**FILED**

**NOV − 9 2006**

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

TONY VITRANO COMPANY
7470 Conowingo Avenue
Jessup, Maryland 20794
(410) 799-7444

              Plaintiff

        v.

JOHN KALIVRETENOS & BRO., INC.
c/o Louis N. Nichols, Esq.
7219 Western Avenue, N.W.
Washington, D.C. 20015
(202) 543-8956

    and

JOHN A. KALIVRETENOS
3635 Solomons Island Road
Harwood, Maryland 20776
(301) 261-4330

    and

LOUIS N. NICHOLS
7219 Western Avenue, N.W.
Washington, D.C. 20015
(202) 543-8956

    and

GEORGE A. KALIVRETENOS
3633 Solomons Island Road
Harwood, Maryland 20776
(410) 798-4063

           Defendants

Civil No. _____

CASE NUMBER  1:06CV01922

JUDGE: Ellen Segal Huvelle

DECK TYPE: General Civil

DATE STAMP: 11/9/2006

### COMPLAINT

    Tony Vitrano Company (hereinafter referred to as "plaintiff"), for its Complaint against defendants, alleges:

## JURISDICTION AND VENUE

1.    Jurisdiction is based on Section 5(c)(5) of the Perishable Agricultural Commodities Act, 7 U.S.C. §499e(c)(5), (hereafter "the PACA"), and 28 U.S.C. §1331.

2.    Venue in this District is based on 28 U.S.C. §1391 in that (a) plaintiff's claims arose in this District and (b) defendants' principal place of business is in this District.

## PARTIES

3.    Plaintiff is a corporation engaged in the business of buying and selling wholesale quantities of perishable agricultural commodities (hereafter "produce") in interstate commerce.  At all times pertinent herein, plaintiff was licensed as a dealer under the provisions of PACA.

4.    a.    Defendant, John Kalivretenos & Bro., Inc. ("Kalivretenos & Bro."), is a District of Columbia corporation with a principal place of business in Washington, D.C., and was at all times pertinent herein, a purchaser of wholesale quantities of produce subject to the provisions of the PACA and licensed thereunder as a dealer.

b.    Defendants, John A. Kalivretenos, Louis N. Nichols and George A. Kalivretenos, upon information and belief, are and were the officers and directors of Kalivretenos & Bro. during the period of time in question, and were in positions of control over the PACA trust assets belonging to plaintiff.

## GENERAL ALLEGATIONS

5.    This action is brought to enforce the trust provisions of P.L. 98-273, the 1984 amendment to Section 5 of the PACA, 7 U.S.C. §499e(c).

- 2 -

6.     Between October 1, 2004 and February 10, 2005, plaintiff sold and delivered to defendants, in interstate commerce, $88,491.40 worth of wholesale quantities of produce.

7.     Defendants have failed to pay for the produce when payment was due, despite repeated demands, and presently owe plaintiff $88,491.40.

8.     At the time of receipt of the produce, plaintiff became a beneficiary in a statutory trust designed to assure payment to produce suppliers. The trust consists of all produce or produce-related assets, including all funds commingled with funds from other sources and all assets procured by such funds, in the possession or control of defendants since the creation of the trust.

9.     Plaintiff preserved its interest in the PACA trust in the amount of $88,491.40 and remains a beneficiary until full payment is made for the produce. (A statement listing the outstanding invoices and copies of the invoices sent by plaintiff to defendants containing the language required by 7 U.S.C. §499e(c)(4) are attached hereto as Exhibits 1 and 2).

10.     Defendants have advised plaintiff's representative that they are: 1) unable to pay plaintiff in full for the produce plaintiff supplied in accordance with the trust provisions of PACA; 2) ceasing operations; and 3) selling the warehouse from which Kalivretenos & Bro. operated.

11.     Defendants' failure and inability to pay, the closing of the business and the sale of the warehouse show that defendants are failing to maintain sufficient assets in the statutory trust to pay plaintiff and are dissipating trust assets.

- 3 -

## Count 1
### (Failure to Pay Trust Funds)

12.    Plaintiff incorporates each and every allegation set forth in paragraphs 1 to 11 above as if fully set forth herein.

13.    The failure of defendants to make payment to plaintiff of trust funds in the amount of $88,491.40 from the statutory trust is a violation of the PACA and PACA regulations, and is unlawful.

## Count 2
### (Failure to Pay For Goods Sold)

14.    Plaintiff incorporates each and every allegation set forth in paragraphs 1 to 13 above as if fully set forth herein.

15.    Defendants failed and refused to pay plaintiff $88,491.40 owed to plaintiff for produce received by defendants from plaintiff.

## Count 3
### (Unlawful Dissipation of Trust Assets by a Corporate Officer – John A. Kalivretenos)

16.    Plaintiff incorporates each and every allegation set forth in paragraph 1 to 15 above as if fully set forth herein.

17.    Defendant, John A. Kalivretenos, was an officer and director of Kalivretenos & Bro. during the period of time in question who was in a position to control the PACA trust assets belonging to plaintiff.

18.    Defendant, John A. Kalivretenos, failed to direct the corporation to fulfill its statutory duties to preserve PACA trust assets and pay plaintiff for the produce it supplied.

19.    Defendant John A. Kalivretenos' failure to direct the corporation to maintain PACA trust assets and pay plaintiff for the produce it supplied was an unlawful dissipation of trust assets by a corporate official.

20.    As a result of said unlawful dissipation of trust assets, plaintiff has been deprived of its rights as a beneficiary in the produce trust and has been denied payment for the produce it supplied.

Count 4
(Unlawful Dissipation of Trust Assets by
a Corporate Officer – Louis N. Nichols)

21.    Plaintiff incorporates each and every allegation set forth in paragraph 1 to 20 above as if fully set forth herein.

22.    Defendant, Louis N. Nichols, was an officer and director of Kalivretenos & Bro. during the period of time in question who was in a position to control the PACA trust assets belonging to plaintiff.

23.    Defendant, Louis N. Nichols, failed to direct the corporation to fulfill its statutory duties to preserve PACA trust assets and pay plaintiff for the produce it supplied.

24.    Defendant Louis N. Nichols' failure to direct the corporation to maintain PACA trust assets and pay plaintiff for the produce it supplied was an unlawful dissipation of trust assets by a corporate official.

25.    As a result of said unlawful dissipation of trust assets, plaintiff has been deprived of its rights as a beneficiary in the produce trust and has been denied payment for the produce it supplied.

- 5 -

## Count 5
### (Unlawful Dissipation of Trust Assets by
### a Corporate Officer – George A. Kalivretenos)

26.     Plaintiff incorporates each and every allegation set forth in paragraph 1 to 25 above as if fully set forth herein.

27.     Defendant, George A. Kalivretenos, was an officer and director of Kalivretenos & Bro. during the period of time in question who was in a position to control the PACA trust assets belonging to plaintiff.

28.     Defendant, George A. Kalivretenos, failed to direct the corporation to fulfill its statutory duties to preserve PACA trust assets and pay plaintiff for the produce it supplied.

29.     Defendant George A. Kalivretenos' failure to direct the corporation to maintain PACA trust assets and pay plaintiff for the produce it supplied was an unlawful dissipation of trust assets by a corporate official.

30.     As a result of said unlawful dissipation of trust assets, plaintiff has been deprived of its rights as a beneficiary in the produce trust and has been denied payment for the produce it supplied.

## Count 6
### (Constructive Trust
### - John A. Kalivretenos)

31.     Plaintiff incorporates each and every allegation set forth in paragraphs 1 to 30 above as if fully set forth herein.

32.     At all times herein Kalivretenos & Bro. operated from a warehouse located at 1286 – 1288 Fifth Street, N.E., Washington, D.C. 20002, with a mailing address of 1284 Fifth Street, N.E., Washington, D.C. 20002, which is owned by defendant John A.

- 6 -

Kalivretenos, the President and a director of Kalivretenos & Bro. (hereinafter the "Fifth Street Property").

33.    Upon information and belief, at various times currently unknown to plaintiff, John A. Kalivretenos used monies received by Kalivretenos & Bro., which should have been paid to plaintiff, to make payments for the mortgage, taxes, maintenance and improvements of the Fifth Street Property. As a result, John A. Kalivretenos holds title to the Fifth Street Property as constructive trustee of plaintiff.

### Count 7
(Interest and Attorney's Fees)

36.    Plaintiff incorporates each and every allegation set forth in paragraphs 1 to 35 above as if fully set forth herein.

37.    As a result of defendants' failure to make full payment promptly of $88,491.40, plaintiff has lost the use of said money.

38.    As a further result of defendants' failure to make full payment promptly of $88,491.40, plaintiff has been required to pay attorney's fees and costs in order to bring this action to require defendants to comply with their statutory duties.

WHEREFORE, plaintiff requests the following relief:

1)    An order enforcing payment from the trust by requiring immediate payment of $88,491.40 to plaintiff;

2)    Judgment against each of the defendants, jointly and severally, in the amount of $88,491.40;

3)    An order declaring that the Fifth Street Property is subject to the claims of plaintiff and that John A. Kalivretenos holds title to the Fifth Street Property as a constructive trustee of plaintiff;

4)    Judgment against each of the defendants, jointly and severally, for prejudgment interest, costs and attorneys fees.

Dated this 9th day of November, 2006.

Respectfully submitted

McCARRON & DIESS

By: s/ Mary Jean Fassett
Mary Jean Fassett, Bar #414169
4900 Massachusetts Avenue, N.W., Suite 310
Washington, D.C. 20016
(202) 364-0400

Attorneys for Plaintiff

- 8 -

06-1922
ESH

**CIVIL COVER SHEET**

JS-44
(Rev.1/05 DC)

| I (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| TONY VITRANO COMPANY    88888 | JOHN KALIVRETENOS & BRO., INC., et al |

(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF  Howard
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT _____
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

McCarron & Diess, 4900 Massachusetts Avenue, N.W., Suite 310, Washington, D.C. 20016 / 202-364-0400

CASE NUMBER   1:06CV01922

JUDGE: Ellen Segal Huvelle

DECK TYPE: General Civil

DATE STAMP: 11/9/2006

## II. BASIS OF JURISDICTION
(PLACE AN x IN ONE BOX ONLY)

○ 1 U.S. Government Plaintiff
◉ 3 Federal Question (U.S. Government Not a Party)

○ 2 U.S. Government Defendant
○ 4 Diversity (Indicate Citizenship of Parties in item III)

## III CITIZENSHIP FOR PLAINTIFF (PLACE AN x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) FOR DIVERSITY CASES ONLY!

|  | PTF | DFT |  | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ○ 1 | ○ 1 | Incorporated or Principal Place of Business in This State | ○ 4 | ○ 4 |
| Citizen of Another State | ○ 2 | ○ 2 | Incorporated and Principal Place of Business in Another State | ○ 5 | ○ 5 |
| Citizen or Subject of a Foreign Country | ○ 3 | ○ 3 | Foreign Nation | ○ 6 | ○ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT
(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)

**○ A. Antitrust**

☐ 410 Antitrust

**○ B. Personal Injury/ Malpractice**

☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Medical Malpractice
☐ 365 Product Liability
☐ 368 Asbestos Product Liability

**○ C. Administrative Agency Review**

☐ 151 Medicare Act

**Social Security:**
☐ 861 HIA (1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g)
☐ 864 SSID Title XVI
☐ 865 RSI (405(g)

**Other Statutes**
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization Act
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 890 Other Statutory Actions (If Administrative Agency is Involved)

**○ D. Temporary Restraining Order/Preliminary Injunction**

Any nature of suit from any category may be selected for this category of case assignment.

*(If Antitrust, then A governs)*

**✗ E. General Civil (Other)**    OR    **○ F. Pro Se General Civil**

**Real Property**
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent, Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

**Personal Property**
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

**Bankruptcy**
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

**Prisoner Petitions**
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

**Property Rights**
☐ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

**Federal Tax Suits**
☐ 870 Taxes (US plaintiff or defendant
☐ 871 IRS-Third Party 26 USC 7609

**Forfeiture/Penalty**
☐ 610 Agriculture
☐ 620 Other Food &Drug
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 RR & Truck
☐ 650 Airline Regs
☐ 660 Occupational Safety/Health
☐ 690 Other

**Other Statutes**
☐ 400 State Reapportionment
☐ 430 Banks & Banking
☐ 450 Commerce/ICC Rates/etc.
☐ 460 Deportation

☐ 470 Racketeer Influenced & Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Satellite TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/ Exchange
☐ 875 Customer Challenge 12 USC 3410
☐ 900 Appeal of fee determination under equal access to Justice
☐ 950 Constitutionality of State Statutes
☒ 890 Other Statutory Actions (if not administrative agency review or Privacy Act

(4)



NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

RECEIVED

NOV - 9 2006

| G. Habeas Corpus/ 2255 | H. Employment Discrimination | I. FOIA/PRIVACY ACT | J. Student Loan |
|---|---|---|---|
| ☐ 530 Habeas Corpus-General ☐ 510 Motion/Vacate Sentence | ☐ 442 Civil Rights-Employment (criteria: race, gender/sex, national origin, discrimination, disability age, religion, retaliation) | ☐ 895 Freedom of Information Act ☐ 890 Other Statutory Actions (if Privacy Act) | ☐ 152 Recovery of Defaulted Student Loans (excluding veterans) |
| | *(If pro se, select this deck)* | *(If pro se, select this deck)* | |

| K. Labor/ERISA (non-employment) | L. Other Civil Rights (non-employment) | M. Contract | N. Three-Judge Court |
|---|---|---|---|
| ☐ 710 Fair Labor Standards Act ☐ 720 Labor/Mgmt. Relations ☐ 730 Labor/Mgmt. Reporting & Disclosure Act ☐ 740 Labor Railway Act ☐ 790 Other Labor Litigation ☐ 791 Empl. Ret. Inc. Security Act | ☐ 441 Voting (if not Voting Rights Act) ☐ 443 Housing/Accommodations ☐ 444 Welfare ☐ 440 Other Civil Rights ☐ 445 American w/Disabilities- Employment ☐ 446 Americans w/Disabilities- Other | ☐ 110 Insurance ☐ 120 Marine ☐ 130 Miller Act ☐ 140 Negotiable Instrument ☐ 150 Recovery of Overpayment & Enforcement of Judgment ☐ 153 Recovery of Overpayment of Veteran's Benefits ☐ 160 Stockholder's Suits ☐ 190 Other Contracts ☐ 195 Contract Product Liability ☐ 196 Franchise | ☐ 441 Civil Rights-Voting (if Voting Rights Act) |

**V. ORIGIN**

● 1 Original Proceeding   ○ 2 Removed from State Court   ○ 3 Remanded from Appellate Court   ○ 4 Reinstated or Reopened   ○ 5 Transferred from another district (specify)   ○ 6 Multi district Litigation   ○ 7 Appeal to District Judge from Mag. Judge

**VI. CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)**

Failure to make full payment promptly and maintain statutory trust pursuant to 7 U.S.C. §499e(c)

| VII. REQUESTED IN COMPLAINT | CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23 | DEMAND $ 88,491.40 | JURY DEMAND: ☐ YES ☒ NO |
|---|---|---|---|
| | | Check YES only if demanded in complaint | |

VIII. RELATED CASE(S) IF ANY    (See instruction)    ☐ YES    ☐ NO    If yes, please complete related case form.

DATE November 9, 2006    SIGNATURE OF ATTORNEY OF RECORD _____ *Mary Jean Smith, Bar # 414169*

---

**INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44**
Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.    COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.   CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.   CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.   CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII.  RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| TONY VITRANO COMPANY | : |
| | : |
| Plaintiff | : |
| | : |
| v. | : Civil No. _____ |
| | : |
| JOHN KALIVRETENOS & BRO., INC. et al | : |
| | : |
| Defendants | : |

**EXHIBIT 1 TO COMPLAINT**

# TONY VITRANO COMPANY
## FRUITS AND VEGETABLES

Maryland Wholesale Produce Market
P.O. Box 2001 • Jessup, Maryland 20794
Telephone: 410-799-7444 • Fax: 410-799-8917

### DUE FROM JOHN KALIVRETENOS & BRO., INC.
### 11/7/2006

| Invoice # | Dates | Amount |
|---|---|---|
| 101081 | 10/1-10/7/04 | 6941.80 |
| 101781 | 10/11-10/14/04 | 4818.50 |
| 102481 | 10/18-10/21/04 | 6007.10 |
| 103181 | 10/25-10/28/04 | 5998.80 |
| 110781 | 11/01-11/04/04 | 4804.80 |
| 111481 | 11/08-11/10/04 | 4094.50 |
| 112181 | 11/12-11/18/04 | 6490.10 |
| 112781 | 11/19-11/23/04 | 3236.60 |
| 120581 | 11/26-12/02/04 | 5181.60 |
| 121281 | 12/06-12/09/04 | 7227.20 |
| 121981 | 12/10-12/16/04 | 8229.50 |
| 122681 | 12/17-12/23/04 | 5993.00 |
| 123381 | 12/27-12/30/04 | 3362.80 |
| 10982 | 1/3-1/6/05 | 4012.20 |
| 11682 | 1/7-1/13/05 | 4790.40 |
| 12382 | 1/14-1/20/05 | 3845.20 |
| 13082 | 1/21-1/27/05 | 4002.50 |
| 20682 | 1/31-2/3/05 | 3395.85 |
| 21382 | 2/7-2/10/05 | 2935.60 |
| | | 95368.05 |

Less: Payments on account and credits                6876.65

Total Due                88491.40

06 1922

**FILED**

NOV - 9 2006

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

*Eat Fresh Fruits and Vegetables - - Stay Healthy!*

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

TONY VITRANO COMPANY                     :
                                         :
              Plaintiff                  :
                                         :
                                         :
       v.                                :  Civil No. _____
                                         :
JOHN KALIVRETENOS & BRO., INC. et al     :
                                         :
              Defendants                 :

**EXHIBIT 2 TO COMPLAINT**
**(Part A)**



# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   101781

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 10/11/04 | | Check Ret Fee 24405 | 122098 | | 10.00 | 10.00 |
| | 25 | Lettuce | 32174 | 17.00 | 425.00 | |
| | 5 | Broccoli | | 19.00 | 95.00 | |
| | 5 | Romaine | | 16.50 | 82.50 | |
| | 2 | Green Onions | | 14.00 | 28.00 | |
| | 2 | Parsley | | 15.00 | 30.00 | |
| | 3 | Red Peppers | | 16.00 | 48.00 | |
| | 5 | Red Potatoes | | 18.00 | 90.00 | |
| | 30 | Onions | | 9.50 | 285.00 | 1,083.50 |
| | 5 | Red Seedless Grapes | 65703 | 21.50 | 107.50 | |
| | 5 | Kiwi Fruit | | 9.00 | 45.00 | |
| | 5 | Oranges | | 27.50 | 137.50 | |
| | 5 | Honeydew | | 11.50 | 57.50 | |
| | 5 | Lopes | | 15.50 | 77.50 | |
| | 3 | Granny Smith Apples | | 26.50 | 79.50 | |
| | 5 | Red Delicious Apples | | 23.50 | 117.50 | |
| | 6 | Strawberries | | 13.50 | 81.00 | |
| | 2 | Seedless Grapes | | 26.50 | 53.00 | 756.00 |
| .0/13/04 | 2 | Lettuce | 32192 | 17.00 | 34.00 | |
| | 28 | Lettuce | | 17.00 | 476.00 | |
| | 10 | Romaine | | 16.00 | 160.00 | |
| | 5 | Green Leaf | | 14.50 | 72.50 | |
| | 2 | Cauliflower | | 12.50 | 25.00 | |
| | 6 | Celery | | 16.00 | 96.00 | |
| | 3 | Red Peppers | | 14.00 | 42.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | 950.50 |
| | 20 | Onions | 32193 | 9.40 | 188.00 | 188.00 |
| | 2 | Candy Apple | 65106 | 13.25 | 26.50 | 26.50 |
| | 1 | Peeled Garlic | 65920 | 28.50 | 28.50 | |
| | 1 | Baby Peeled Carrots | | 17.50 | 17.50 | |
| | 5 | Red Seedless | | 21.50 | 107.50 | |
| | 5 | Limes | | 5.50 | 27.50 | |
| | 5 | Oranges | | 22.50 | 112.50 | |

06 1922

**FILED**

NOV - 9 2006

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|-----------------------|---------|---------|---------|----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VITRANO COMPANY

## *Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   101781

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|-----------|-------|-----------|-------|
| 10/13/04 | 5 | Lemons | 65920 | 21.50 | 107.50 | 401.00 |
| 10/14/04 | 5 | Celery | 32197 | 16.50 | 82.50 | |
| | 15 | Lettuce | | 18.00 | 270.00 | |
| | 2 | Green Onions | | 12.50 | 25.00 | |
| | 15 | Red Potatoes | | 18.00 | 270.00 | |
| | 10 | Romaine | | 16.50 | 165.00 | |
| | 5 | Spinach | | 15.50 | 77.50 | |
| | 15 | Onions | | 9.40 | 141.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | |
| | 5 | Red Delicious Apples | 66127 | 23.50 | 117.50 | 1,076.00 |
| | 5 | Bartletts | | 27.50 | 137.50 | |
| | 5 | Kiwi | | 9.00 | 45.00 | |
| | 2 | Strawberries | | 13.50 | 27.00 | 327.00 |
| | | ---------------------------- | | | | ---------- |
| | | TOTAL PURCHASES THIS WEEK | | | | 4,818.50 |
| | | ---------------------------- | | | | ========== |
| 10/12/04 | | Payment | | | 4,647.70 | |
| | | TOTAL PAYMENTS | | | | ---------- |
| | | | | | | 4,647.70 |
| | | ---------------------------- | | | | ========== |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c)
the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim
or these commodities, all inventories of food or other products derived from these commodities, and any receivables or
ceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|-----------------------|---------|---------|---------|----------------|-----------|
| 92,240.10 | 4,647.70 | 4,818.50 | 6,941.80 | 4,397.70 | 76,252.90 | 92,410.90 |

**Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.**

Payment Due 10 Days From Date Of Delivery



# TONY VITRANO COMPANY
## *Quality Fruits and Vegetables*

### P.O. BOX 2001
### JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   101081

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|-----------|-------|-----------|-------|
| 0/01/04 | 28 | Lettuce | 32331 | 16.00 | 448.00 | |
| | 8 | Romaine | | 14.00 | 112.00 | |
| | 5 | Broccoli | | 20.00 | 100.00 | |
| | 2 | Broccoli Crowns | | 25.00 | 50.00 | |
| | 1 | Green Onions | | 13.00 | 13.00 | |
| | 30 | Onions | | 9.00 | 270.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | |
| | 5 | Red Potatoes | | 18.00 | 90.00 | |
| | 4 | Cello Spinach | | 15.50 | 62.00 | 1,190.00 |
| | 1 | Cauliflower | 32333 | 12.40 | 12.40 | 12.40 |
| | 1 | Garlic | 64387 | 26.50 | 26.50 | |
| | 3 | Granny Smith Apples | | 27.50 | 82.50 | |
| | 1 | Papaya | | 12.50 | 12.50 | |
| | 5 | Red Seedless Grapes | | 20.50 | 102.50 | |
| | 3 | Seedless Grapes | | 26.50 | 79.50 | |
| | 5 | Anjou Pears | | 24.50 | 122.50 | |
| | 5 | Honeydew | | 9.50 | 47.50 | |
| | 2 | Cantaloupe | | 15.50 | 31.00 | |
| | 2 | Strawberries | | 17.50 | 35.00 | |
| | 5 | Kiwi Fruit | | 9.00 | 45.00 | 584.50 |
| | 1 | Gala Apples | 64388 | 26.50 | 26.50 | |
| | 5 | Red Delicious Apples | | 23.50 | 117.50 | 144.00 |
| 0/04/04 | 20 | Lettuce | 32264 | 16.00 | 320.00 | |
| | 5 | Romaine | | 14.50 | 72.50 | |
| | 3 | Broccoli | | 20.00 | 60.00 | |
| | 7 | Celery | | 16.00 | 112.00 | |
| | 1 | Celery | | 16.00 | 16.00 | |
| | 20 | Onions | | 9.00 | 180.00 | |
| | 5 | Red Potatoes | | 18.00 | 90.00 | 850.50 |
| | 1 | Baby Spinach | 32267 | 10.90 | 10.90 | 10.90 |
| | 5 | Limes | 64690 | 5.00 | 25.00 | |
| | 1 | Blackberries | | 28.50 | 28.50 | |
| | 5 | Anjou Pears | | 24.50 | 122.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY
*Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   101081

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 10/04/04 | 10 | Kiwi Fruit | 64690 | 9.00 | 90.00 | |
| | 1 | Red Delicious Apples | | 23.50 | 23.50 | |
| | 1 | Pomegranate | | 26.50 | 26.50 | |
| | 1 | Coconut Date Roll | | 28.50 | 28.50 | |
| | 1 | Peeled Garlic | | 28.50 | 28.50 | |
| | 5 | Red Seedless Grapes | | 20.50 | 102.50 | |
| | 2 | Seedless Grapes | | 22.50 | 45.00 | 520.50 |
| | 5 | Lemons | 64691 | 22.50 | 112.50 | |
| | 1 | Peeled Carrots | | 17.50 | 17.50 | |
| | 1 | Mangos | | 7.50 | 7.50 | 137.50 |
| 10/06/04 | 20 | Lettuce | 32544 | 16.50 | 330.00 | |
| | 2 | Parsley | | 13.50 | 27.00 | |
| | 10 | Red Potatoes | | 18.00 | 180.00 | |
| | 5 | Romaine | | 15.00 | 75.00 | |
| | 5 | Green Leaf | | 14.50 | 72.50 | |
| | 5 | Broccoli | | 20.00 | 100.00 | |
| | 2 | Broccoli Crowns | | 25.00 | 50.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | |
| | 15 | Onions | | 9.50 | 142.50 | 1,022.00 |
| | 5 | Red Delicious | 64966 | 23.50 | 117.50 | |
| | 10 | Oranges | | 24.50 | 245.00 | |
| | 5 | Red Grapefruit | | 21.50 | 107.50 | |
| | 2 | Granny Smith Apples | | 26.50 | 53.00 | |
| | 5 | Lemons | | 22.50 | 112.50 | |
| | 1 | Figs | | 34.50 | 34.50 | |
| | 3 | Mangos | | 7.50 | 22.50 | |
| | 5 | Red Seedless Grapes | | 20.50 | 102.50 | |
| | 2 | Seedless Grapes | | 26.50 | 53.00 | 848.00 |
| | 5 | Honeydew | 65122 | 9.50 | 47.50 | |
| | 3 | Lopes | | 15.50 | 46.50 | |
| | 4 | Strawberries | | 15.50 | 62.00 | 156.00 |
| 0/07/04 | 10 | Red Onions | 32275 | 9.00 | 90.00 | 90.00 |
| | 25 | Lettuce | 32548 | 16.50 | 412.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

### P.O. BOX 2001
### JESSUP, MARYLAND 20794

**410-799-7444**       **800-638-3937**       **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 101081

Page 3

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 10/07/04 | 12 | Romaine | 32548 | 14.50 | 174.00 | |
| | 15 | Red Potatoes | | 18.00 | 270.00 | |
| | 1 | Green Onions | | 12.50 | 12.50 | |
| | 15 | Onions | | 9.00 | 135.00 | 1,004.00 |
| | 5 | Limes | 64993 | 5.00 | 25.00 | |
| | 5 | Lemons | | 24.50 | 122.50 | |
| | 5 | Kiwi Fruit | | 9.00 | 45.00 | |
| | 1 | Garlic | | 26.50 | 26.50 | |
| | 2 | Mangos | | 7.50 | 15.00 | |
| | 1 | Papayas | | 12.50 | 12.50 | |
| | 3 | Golden Delicious Apples | | 27.50 | 82.50 | |
| | 2 | Honeydew | | 9.50 | 19.00 | |
| | 1 | Plums | | 23.50 | 23.50 | 371.50 |
| | | ------------------------- | | | | ---------- |
| | | TOTAL PURCHASES THIS WEEK | | | | 6,941.80 |
| | | ------------------------- | | | | ========== |
| .0/05/04 | | Payment | | | 5,970.75 | |
| | | ------------------------- | | | | ---------- |
| | | TOTAL PAYMENTS | | | | 5,970.75 |
| | | ------------------------- | | | | ========== |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|------------------------|---------|---------|---------|-----------------|-----------|
| 91,269.05 | 5,970.75 | 6,941.80 | 4,397.70 | 5,720.75 | 75,179.85 | 92,240.10 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery



# TONY VITRANO COMPANY
## Quality Fruits and Vegetables

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

410-799-7444        800-638-3937        (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#    102481

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 10/18/04 | 20 | Lettuce | 32119 | 19.00 | 380.00 | |
| | 10 | Romaine | | 16.50 | 165.00 | |
| | 2 | Green Onions | | 12.50 | 25.00 | |
| | 5 | Broccoli | | 15.00 | 75.00 | |
| | 3 | Broccoli Crowns | | 20.00 | 60.00 | |
| | 20 | Onions | | 9.40 | 188.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | |
| | 5 | Red Potatoes | | 18.50 | 92.50 | 1,030.50 |
| | 5 | Oranges | 66519 | 22.50 | 112.50 | |
| | 5 | Oranges | | 27.50 | 137.50 | |
| | 5 | Mango | | 7.50 | 37.50 | |
| | 5 | Red Grapefruit | | 23.50 | 117.50 | |
| | 10 | Kiwi | | 9.00 | 90.00 | |
| | 4 | Strawberries | | 14.50 | 58.00 | |
| | 5 | Anjou Pears | | 24.50 | 122.50 | |
| | 5 | Lemons | | 19.50 | 97.50 | |
| | 5 | Lemons | | 24.50 | 122.50 | |
| | 4 | Pineapples | | 18.50 | 74.00 | 969.50 |
| 10/19/04 | 25 | Lettuce | 32128 | 20.00 | 500.00 | |
| | 5 | Broccoli | | 15.00 | 75.00 | |
| | 2 | Broccoli Crowns | | 20.00 | 40.00 | |
| | 3 | Red Peppers | | 15.00 | 45.00 | |
| | 20 | Onions | | 9.40 | 188.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | 893.00 |
| | 10 | Red Potatoes | 32130 | 18.50 | 185.00 | |
| | 1 | Parsley | | 15.90 | 15.90 | |
| | 2 | Spinach | | 15.50 | 31.00 | |
| | 3 | Green Leaf | | 14.40 | 43.20 | 275.10 |
| | 6 | Red Seedless | 66772 | 21.50 | 129.00 | |
| | 2 | Seedless Grapes | | 26.50 | 53.00 | |
| | 5 | Red Delicious Apples | | 21.50 | 107.50 | |
| | 3 | Golden Delicious Apples | | 26.50 | 79.50 | |
| | 5 | Anjou Pears | | 24.50 | 122.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY

## *Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#    102481

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 10/19/04 | 2 | Pineapples | 66772 | 18.50 | 37.00 | |
| | 1 | Papaya | | 12.50 | 12.50 | |
| | 3 | Honeydew | | 11.50 | 34.50 | |
| | 3 | Cantaloupe | | 13.50 | 40.50 | 616.00 |
| 10/21/04 | 5 | Romaine | 32133 | 16.00 | 80.00 | |
| | 25 | Lettuce | | 21.00 | 525.00 | |
| | 1 | Carrots | | 16.50 | 16.50 | |
| | 3 | Red Peppers | | 17.00 | 51.00 | |
| | 3 | Broccoli | | 15.00 | 45.00 | |
| | 20 | Red Potatoes | | 18.50 | 370.00 | |
| | 2 | Cauliflower | | 17.00 | 34.00 | |
| | 3 | Green Leaf | | 13.00 | 39.00 | |
| | 3 | Green Onions | | 12.50 | 37.50 | |
| | 5 | Spinach | | 15.50 | 77.50 | 1,275.50 |
| | 5 | Celery | 32134 | 17.00 | 85.00 | |
| | 2 | Parsley | | 15.50 | 31.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | |
| | 20 | Onions | | 9.40 | 188.00 | 349.00 |
| | 1 | Peeled Carrots | 67091 | 17.50 | 17.50 | |
| | 3 | Lemons | | 24.50 | 73.50 | |
| | 5 | Granny Smith Apples | | 26.50 | 132.50 | |
| | 5 | Red Delicious Apples | | 21.50 | 107.50 | |
| | 3 | Mango | | 7.50 | 22.50 | |
| | 1 | Papayas | | 12.50 | 12.50 | |
| | 5 | Red Seedless | | 22.50 | 112.50 | |
| | 5 | Limes | | 4.50 | 22.50 | |
| | 5 | Lemons | | 19.50 | 97.50 | 598.50 |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   102481

Page 3

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| | | ---------------------- | | | | ---------- |
| | | TOTAL PURCHASES THIS WEEK | | | | 6,007.10 |
| | | ---------------------- | | | | ========= |
| 10/20/04 | | Payment | | | 7,191.80 | |
| | | ---------------------- | | | | ---------- |
| | | TOTAL PAYMENTS | | | | 7,191.80 |
| | | ---------------------- | | | | ========= |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c)
of the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim
over these commodities, all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| 92,410.90 | 7,191.80 | 6,007.10 | 4,818.50 | 6,941.80 | 73,458.80 | 91,226.20 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery



# TONY VITRANO COMPANY
## *Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

**410-799-7444**        **800-638-3937**        **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 103181

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 10/25/04 | 25 | Lettuce | 32144 | 23.00 | 575.00 | |
| | 15 | Romaine | | 14.50 | 217.50 | |
| | 3 | Broccoli | | 14.00 | 42.00 | |
| | 2 | Broccoli Crowns | | 19.00 | 38.00 | |
| | 2 | Parsley | | 15.00 | 30.00 | |
| | 2 | Green Onions | | 12.50 | 25.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | |
| | 20 | Onions | | 9.40 | 188.00 | |
| | 15 | Green Peppers | | 24.00 | 360.00 | |
| | 10 | Celery | | 18.00 | 180.00 | 1,700.50 |
| | 1 | Baby Spinach | 32625 | 10.90 | 10.90 | 10.90 |
| | 1 | Red Delicious Apples | 67234 | 21.50 | 21.50 | |
| | 5 | Red Delicious | | 21.50 | 107.50 | |
| | 2 | Peeled Carrots | | 17.50 | 35.00 | |
| | 1 | Ornamental Gourds | | 12.50 | 12.50 | |
| | 1 | Indian Corn | | 18.50 | 18.50 | |
| | 1 | Figs | | 40.50 | 40.50 | |
| | 5 | Honeydew | | 13.50 | 67.50 | |
| | 3 | Red Grapefruit | | 20.50 | 61.50 | |
| | 10 | Kiwi Fruit | | 8.50 | 85.00 | |
| | 5 | Red Seedless | | 23.50 | 117.50 | 567.00 |
| | 5 | Lemons | 67235 | 19.50 | 97.50 | |
| | 2 | Thompson Seedless | | 26.50 | 53.00 | 150.50 |
| 0/27/04 | 20 | Lettuce | 32742 | 22.00 | 440.00 | |
| | 5 | Green Leaf | | 14.00 | 70.00 | |
| | 30 | Onions | | 9.40 | 282.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | 837.00 |
| | 15 | Oranges | 67058 | 29.00 | 435.00 | 435.00 |
| | 2 | Mini Pumpkins | 67709 | 12.50 | 25.00 | |
| | 2 | Ornamental Gourds | | 12.50 | 25.00 | |
| | 3 | Cantaloupe | | 14.50 | 43.50 | |
| | 5 | Red Seedless | | 23.50 | 117.50 | |
| | 2 | Thompson Seedless | | 26.50 | 53.00 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

410-799-7444          800-638-3937          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   103181

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 10/27/04 | 7 | Anjou Pears | 67709 | 24.50 | 171.50 | |
| | 5 | Kiwi Fruit | | 8.50 | 42.50 | |
| | 3 | Mango | | 8.00 | 24.00 | |
| | 2 | Gold Pineapples | | 18.50 | 37.00 | |
| | 5 | Golden Delicious Apples | | 26.50 | 132.50 | 671.50 |
| | 5 | Red Delicious Apples | 67710 | 21.50 | 107.50 | 107.50 |
| 10/28/04 | 15 | Lettuce | 32747 | 20.00 | 300.00 | |
| | 3 | Broccoli | | 14.50 | 43.50 | |
| | 12 | Romaine | | 15.00 | 180.00 | |
| | 5 | Green Leaf | | 15.00 | 75.00 | |
| | 15 | Red Potatoes | | 18.50 | 277.50 | |
| | 2 | Green Onions | | 13.00 | 26.00 | |
| | 5 | Red Onions | | 9.00 | 45.00 | |
| | 4 | Spinach | | 15.50 | 62.00 | 1,009.00 |
| | 1 | Cauliflower | 32749 | 19.40 | 19.40 | 19.40 |
| | 1 | Coconut Date Rolls | 67870 | 28.50 | 28.50 | |
| | 4 | Strawberries | | 20.50 | 82.00 | |
| | 5 | Lemons | | 19.50 | 97.50 | |
| | 5 | Red Seedless | | 23.50 | 117.50 | |
| | 1 | Oranges | | 29.00 | 29.00 | |
| | 3 | Lemons | | 25.50 | 76.50 | |
| | 1 | Garlic | | 32.50 | 32.50 | |
| | 2 | Gold Pineapples | | 18.50 | 37.00 | 500.50 |
| | | ----------------------- | | | | ----------- |
| | | TOTAL PURCHASES THIS WEEK | | | | 6,008.80 |
| | | ----------------------- | | | | =========== |
| 0/27/04 | | Payment | | 5,068.50 | | |
| | | ----------------------- | | | | ----------- |
| | | TOTAL PAYMENTS | | | | 5,068.50 |
| | | ----------------------- | | | | =========== |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|------------------------|---------|---------|---------|-----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VILLANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#     103181

Page 3

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 10/28/04 | 5 | Credit Gr Leaf 10/28 | | 2.00 | 10.00 | |
| | | TOTAL ALLOWANCES | | | | 10.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c)
the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim
r these commodities, all inventories of food or other products derived from these commodities, and any receivables or
reeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| 91,226.20 | 5,078.50 | 5,998.80 | 6,007.10 | 4,818.50 | 75,332.10 | 92,156.50 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery



# TONY VILRANO COMPANY
*Quality Fruits and Vegetables*

P.O. BOX 2001
JESSUP, MARYLAND 20794

410-799-7444        800-638-3937        (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 110781

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 11/01/04 | 1 | Baby Spinach | 13278 | 10.90 | 10.90 | |
| | 1 | Asparagus | | 24.00 | 24.00 | |
| | 3 | Broccoli | | 13.40 | 40.20 | |
| | 20 | Lettuce | 32658 | 15.00 | 300.00 | 75.10 |
| | 6 | Celery | | 20.00 | 120.00 | |
| | 3 | Broccoli | | 14.00 | 42.00 | |
| | 10 | Romaine | | 15.00 | 150.00 | |
| | 1 | Parsley | | 14.00 | 14.00 | |
| | 2 | Cantaloupe | 67450 | 12.50 | 25.00 | 626.00 |
| | 3 | Lemons | | 23.50 | 70.50 | |
| | 2 | Seedless Grapes | | 26.50 | 53.00 | |
| | 5 | Anjou Pears | | 24.50 | 122.50 | |
| | 5 | Red Delicious Apples | | 21.50 | 107.50 | |
| | 3 | Granny Smith Apples | | 26.50 | 79.50 | |
| | 2 | Mango | | 7.50 | 15.00 | |
| | 4 | Strawberries | | 14.50 | 58.00 | |
| | 3 | Persimmons | | 16.50 | 49.50 | |
| | 2 | Gold Pineapples | | 18.50 | 37.00 | 617.50 |
| 1/02/04 | | Check Ret Fee #24436 | 152398 | | 10.00 | 10.00 |
| | 20 | Letuce | 32665 | 14.00 | 280.00 | |
| | 3 | Spinach | | 15.50 | 46.50 | |
| | 2 | Parsley | | 14.00 | 28.00 | |
| | 5 | Green Leaf | | 13.00 | 65.00 | |
| | 2 | Cauliflower | | 15.00 | 30.00 | |
| | 2 | Broccoli Crowns | | 16.00 | 32.00 | |
| | 30 | Onions | | 9.00 | 270.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 6 | Red Potatoes | | 18.50 | 111.00 | 905.00 |
| | 10 | Oranges | 68127 | 29.00 | 290.00 | 290.00 |
| | 2 | Strawberries | 68386 | 24.50 | 49.00 | |
| | 4 | Strawberries | | | | |
| | 2 | Oranges | | 29.00 | 58.00 | |
| | 5 | Limes | | 6.50 | 32.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|------------------------|---------|---------|---------|----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2001
**JESSUP, MARYLAND 20794**

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 110781

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 11/02/04 | 8 | Red Seedless Grapes | 68386 | 23.50 | 188.00 | |
| | 5 | Kiwi Fruit | | 8.50 | 42.50 | |
| | 5 | Honeydews | | 11.50 | 57.50 | |
| | 3 | Golden Delicious Apples | | 26.50 | 79.50 | |
| | 3 | Lemons | | 25.50 | 76.50 | 583.50 |
| 11/04/04 | 25 | Lettuce | 32671 | 13.00 | 325.00 | |
| | 4 | Spinach | | 15.50 | 62.00 | |
| | 2 | Parsley | | 13.50 | 27.00 | |
| | 6 | Celery | | 20.00 | 120.00 | |
| | 30 | Onions | | 9.00 | 270.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 15 | Red Potatoes | | 18.50 | 277.50 | 1,124.00 |
| | 1 | Sundried Tomatoes | 68771 | 12.50 | 12.50 | |
| | 5 | Red Seedless Grapes | | 23.50 | 117.50 | |
| | 2 | Seedless Grapes | | 26.50 | 53.00 | |
| | 5 | Limes | | 6.50 | 32.50 | |
| | 5 | Kiwi | | 8.50 | 42.50 | |
| | 5 | Anjou Pears | | 24.50 | 122.50 | |
| | 5 | Red Delicious Apples | | 20.50 | 102.50 | |
| | 5 | Lemons | | 20.50 | 102.50 | 585.50 |
| | | TOTAL PURCHASES THIS WEEK | | | | 4,816.60 |
| 1/02/04 | | Payment | | 6,257.10 | | |
| | | TOTAL PAYMENTS | | | | 6,257.10 |
| 1/01/04 | 3 | Credit Broccoli 11/1 | | 0.60 | 1.80 | |
| 1/02/04 | 20 | Credit Lettuce 11/2 | | 0.50 | 10.00 | |
| | | TOTAL ALLOWANCES | | | | 11.80 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim r these commodities, all inventories of food or other products derived from these commodities, and any receivables or ceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|-----------------------|---------|---------|---------|----------------|-----------|
| 92,156.50 | 6,268.90 | 4,804.80 | 5,998.80 | 6,007.10 | 73,893.50 | 90,704.20 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery

# TONY VITRANO COMPANY



*Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

410-799-7444          800-638-3937          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos. John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   111481

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 11/08/04 | | Check Ret Fee #24436 | 151147 | | 10.00 | 10.00 |
| | 25 | Lettuce | 32678 | 13.00 | 325.00 | |
| | 12 | Romaine | | 16.00 | 192.00 | |
| | 3 | Green Onions | | 14.00 | 42.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 25 | Onions | | 9.00 | 225.00 | |
| | 5 | Onions | | 9.00 | 45.00 | |
| | 5 | Red Potatoes | | 18.50 | 92.50 | |
| | 2 | Spinach | 32681 | 15.50 | 31.00 | 964.00 |
| | 5 | Red Potatoes | | 18.50 | 92.50 | |
| | 1 | Baby Spinach | | 10.50 | 10.50 | |
| | 6 | Strawberries | 68941 | 32.50 | 195.00 | 134.00 |
| | 1 | Blueberries | | 45.50 | 45.50 | |
| | 1 | Blackberries | | 24.50 | 24.50 | |
| | 3 | Granny Smith Apples | | 26.50 | 79.50 | |
| | 1 | Coconut Date Rolls | | 28.50 | 28.50 | |
| | 5 | Oranges | | 23.50 | 117.50 | |
| | 5 | Lemons | | 19.50 | 97.50 | |
| | 1 | Red Delicious Apples | | 20.50 | 20.50 | 608.50 |
| 11/10/04 | 30 | Lettuce | 32684 | 13.00 | 390.00 | |
| | 15 | Romaine | | 20.50 | 307.50 | |
| | 5 | Green Leaf | | 12.50 | 62.50 | |
| | 5 | Broccoli | | 14.00 | 70.00 | |
| | 2 | Broccoli Crowns | | 16.50 | 33.00 | |
| | 20 | Red Potatoes | | 18.00 | 360.00 | |
| | 5 | Spinach | | 15.50 | 77.50 | |
| | 5 | Celery | | 22.00 | 110.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | 1,453.00 |
| | 1 | Blueberries | 69445 | 43.50 | 43.50 | |
| | 8 | Red Seedless Grapes | | 24.50 | 196.00 | |
| | 8 | Red Delicious Apples | | 20.50 | 164.00 | |
| | 3 | Mango | | 8.00 | 24.00 | |
| | 1 | Peeled Carrots | | 17.50 | 17.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   111481

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 11/10/04 | 5 | Granny Smith Apples | 69445 | 26.50 | 132.50 | |
| | 5 | Anjou Pears | | 24.50 | 122.50 | |
| | 5 | Lemons | | 25.50 | 127.50 | |
| | 5 | Lemons | | 19.50 | 97.50 | |
| | | ------------------------ | | | | 925.00 |
| | | TOTAL PURCHASES THIS WEEK | | | | ------------ |
| | | ------------------------ | | | | 4,094.50 |
| | | | | | | ========== |
| 11/10/04 | | Payment | | | 5,068.50- | |
| 11/11/04 | | Payment | | | 5,068.50 | |
| | | ------------------------ | | | | ------------ |
| | | TOTAL PAYMENTS | | | | 0.00 |
| | | ------------------------ | | | | ========== |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c)
the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)].  The seller of these commodities retains a trust claim
r these commodities, all inventories of food or other products derived from these commodities, and any receivables or
ceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| 90,704.20 | | 4,094.50 | 4,804.80 | 5,998.80 | 79,900.60 | 94,798.70 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date of Delivery



# TONY VILLANO COMPANY
## *Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

**410-799-7444**        **800-636-3937**        **(FAX) 410-799-8917**

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# J12181

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 11/12/04 | 20 | Lettuce | 32695 | 14.00 | 280.00 | |
| | 2 | Cauliflower | | 22.00 | 44.00 | |
| | 5 | Celery | | 20.00 | 100.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 25 | Onions | | 8.50 | 212.50 | 679.00 |
| | 3 | Honeydews | 69847 | 11.50 | 34.50 | |
| | 1 | Peeled Garlic | | 32.50 | 32.50 | |
| | 4 | Lemons | | 25.50 | 102.00 | |
| | 5 | Limes | | 6.50 | 32.50 | |
| | 10 | Kiwi | | 8.00 | 80.00 | |
| | 5 | Red Seedless Grapes | | 24.50 | 122.50 | |
| | 2 | Seedless Grapes | | 28.50 | 57.00 | |
| | 10 | Oranges | | 22.50 | 225.00 | |
| | 3 | Cantaloupes | | 15.50 | 46.50 | 732.50 |
| | 4 | Strawberries | 69848 | 34.50 | 138.00 | |
| | 1 | Blueberries | | 43.50 | 43.50 | 181.50 |
| 1/15/04 | 2 | Broccoli Crowns | 13236 | 26.40 | 52.80 | 52.80 |
| | 2 | Spring Mix | 13237 | 13.40 | 26.80 | 26.80 |
| | 15 | Lettuce | 32696 | 16.00 | 240.00 | |
| | 1 | Carrots | | 16.50 | 16.50 | |
| | 5 | Green Leaf | | 17.00 | 85.00 | |
| | 5 | Broccoli | | 18.00 | 90.00 | |
| | 5 | Celery | | 20.00 | 100.00 | |
| | 20 | Onions | | 8.50 | 170.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | 744.00 |
| | 2 | Persimmons | 69906 | 15.50 | 31.00 | |
| | 2 | Pineapples | | 16.50 | 33.00 | |
| | 1 | Papaya | | 14.50 | 14.50 | |
| | 1 | Greek Crown Figs | | 40.50 | 40.50 | |
| | 1 | Red Delicious Apples | | 20.50 | 20.50 | |
| | 5 | Red Delicious Apples | | 20.50 | 102.50 | |
| | 2 | Apple Cider | | 12.50 | 25.00 | |
| | 5 | Lemons | | 19.50 | 97.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY
*Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

**410-799-7444**        **800-638-3937**        **(FAX) 410-799-8917**

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.                                      INVOICE#    112181
Washington, DC 20002

*Page 2*

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 1/15/04 | 4 | Strawberries | 69906 | 34.50 | 138.00 | |
| | 2 | Seedless Grapes | | 28.50 | 57.00 | 559.50 |
| | 5 | Red Seedless Grapes | 69907 | 24.50 | 122.50 | |
| | 4 | Cantaloupes | | 15.50 | 62.00 | |
| | 5 | Honeydews | | 11.50 | 57.50 | |
| | 5 | Kiwi | | 8.00 | 40.00 | |
| | 5 | Limes | | 6.50 | 32.50 | 314.50 |
| 1/16/04 | 15 | Lettuce | 32700 | 16.00 | 240.00 | |
| | 1 | Parsley | | 15.00 | 15.00 | |
| | 5 | Broccoli | | 18.00 | 90.00 | |
| | 3 | Green Onions | | 14.50 | 43.50 | |
| | 5 | Red Potatoes | | 18.00 | 90.00 | 478.50 |
| | 1 | Coconut Date Rolls | 69946 | 28.50 | 28.50 | |
| | 1 | Greek Crown Figs | | 40.50 | 40.50 | |
| | 1 | Blueberries | | 38.50 | 38.50 | |
| | 6 | Strawberries | | 34.50 | 207.00 | |
| | 1 | Peeled Carrots | | 17.50 | 17.50 | 332.00 |
| 1/18/04 | 30 | Lettuce | 13603 | 16.00 | 480.00 | |
| | 2 | Parsley | | 15.00 | 30.00 | |
| | 6 | Green Leaf | | 18.50 | 111.00 | |
| | 3 | Broccoli | | 18.00 | -54.00 | |
| | 1 | Cauliflower | | 20.00 | 20.00 | |
| | 5 | Red Onions | | 8.00 | 40.00 | |
| | 30 | Onions | | 8.50 | 255.00 | |
| | 10 | Red Potatoes | | 18.00 | 180.00 | |
| | 6 | Spinach | | 16.50 | 99.00 | |
| | 5 | Celery | | 20.00 | 100.00 | 1,369.00 |
| | 5 | Red Seedless Grapes | 70512 | 24.50 | 122.50 | |
| | 2 | Oranges | | 16.50 | 33.00 | |
| | 5 | Anjou Pears | | 24.50 | 122.50 | |
| | 5 | Red Delicious Apples | | 20.50 | 102.50 | |
| | 3 | Golden Delicious Apples | | 24.50 | 73.50 | |
| | 3 | Granny Smith Apples | | 26.50 | 79.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|------------------------|---------|---------|---------|-----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY
*Quality Fruits and Vegetables*

P.O. BOX 2001
JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.                                              INVOICE# 112181
Washington, DC 20002

Page 3

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 11/18/04 | 5 | Lemons | 70512 | 20.50 | 102.50 | |
| | 12 | Kiwi | | 8.00 | 96.00 | |
| | 1 | Garlic | | 32.50 | 32.50 | |
| | 5 | Lemons | | 23.50 | 117.50 | 882.00 |
| | 4 | Strawberries | 70513 | 34.50 | 138.00 | 138.00 |
| | | ------------------------------- | | | | ------------ |
| | | TOTAL PURCHASES THIS WEEK | | | | 6,490.10 |
| | | ------------------------------- | | | | ======= |
| 11/15/04 | | Payment | | | 6,248.80 | |
| 11/17/04 | | Payment | | | 5,054.80 | |
| | | ------------------------------- | | | | ------------ |
| | | TOTAL PAYMENTS | | | | 11,303.60 |
| | | ------------------------------- | | | | ======= |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c)
the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim
r these commodities, all inventories of food or other products derived from these commodities, and any receivables or
ceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| 94,798.70 | 11,303.60 | 6,490.10 | 4,094.50 | 4,804.80 | 74,595.80 | 89,985.20 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery



# TONY VILLANI COMPANY
*Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

410-799-7444          800-638-3937          **(FAX) 410-799-8917**

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.                                      INVOICE#   112781
Washington, DC 20002

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 1/19/04 | 5 | Romaine | 13607 | 35.40 | 177.00 | 177.00 |
| | 3 | Clementines | 70664 | 6.00 | 18.00 | |
| | 8 | Red Seedless Grapes | | 24.50 | 196.00 | |
| | 2 | Seedless Grapes | | 28.50 | 57.00 | |
| | 5 | Kiwi | | 8.00 | 40.00 | |
| | 5 | Oranges | | 16.50 | 82.50 | |
| 1/22/04 | 20 | Lettuce | 13608 | 13.00 | 260.00 | 393.50 |
| | 5 | Green Leaf | | 25.00 | 125.00 | |
| | 5 | Romaine | | 30.00 | 150.00 | |
| | 3 | Broccoli | | 15.00 | 45.00 | |
| | 5 | Celery | | 19.00 | 95.00 | |
| | 3 | Red Onions | | 8.00 | 24.00 | |
| | 2 | Red Onions | | 8.00 | 16.00 | |
| | 30 | Onions | | 8.50 | 255.00 | 970.00 |
| | 2 | Spring Mix | 13612 | 11.40 | 22.80 | |
| | 2 | Baby Spinach | | 10.90 | 21.80 | 44.60 |
| | 1 | Gala Apples | 70808 | 25.50 | 25.50 | |
| | 1 | Red Pears | | 19.50 | 19.50 | |
| | 5 | Red Delicious Apples | | 20.50 | 102.50 | |
| | 3 | Golden Delicious Apples | | 24.50 | 73.50 | |
| | 5 | Red Seedless Grapes | | 24.50 | 122.50 | |
| | 5 | Kiwi | | 8.00 | 40.00 | |
| | 5 | Anjou Pears | | 23.50 | 117.50 | 501.00 |
| 1/23/04 | | Check Ret Fee #24457 | | | 10.00 | 10.00 |
| | 20 | Lettuce | 13618 | 13.00 | 260.00 | |
| | 5 | Romaine | | 30.00 | 150.00 | |
| | 2 | Broccoli Crowns | | 17.00 | 34.00 | |
| | 2 | Green Onions | | 14.50 | 29.00 | |
| | 5 | Red Onions | | 8.00 | 40.00 | |
| | 1 | Red Potatoes | | 22.50 | 22.50 | 535.50 |
| | 6 | Red Potatoes | 13715 | 18.50 | 111.00 | |
| | 3 | Spring Mix | | 11.50 | 34.50 | 145.50 |
| | 10 | Oranges | 71055 | 21.50 | 215.00 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY D'AMATO COMPANY
## Quality Fruits and Vegetables

P.O. BOX 2001

### JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO    Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.                                                        INVOICE#    112781
Washington, DC 20002

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 1/23/04 | 5 | Oranges | 71055 | 16.50 | 82.50 | |
| | 5 | Oranges | | 16.50 | 82.50 | |
| | 3 | Granny Smith Apples | | 26.50 | 79.50 | 459.50 |
| | | ------------------------- | | | | ----------- |
| | | TOTAL PURCHASES THIS WEEK | | | | 3,236.60 |
| | | ------------------------- | | | | ========== |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c)
the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim
r these commodities, all inventories of food or other products derived from these commodities, and any receivables or
ceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE: |
|---|---|---|---|---|---|---|
| 89,985.20 | | 3,236.60 | 6,490.10 | 4,094.50 | 79,400.60 | 93,221.80 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

TONY VITRANO COMPANY                         :
                                             :
                        Plaintiff            :
                                             :
            v.                               : Civil No. _____
                                             :
JOHN KALIVRETENOS & BRO., INC. et al         :
                                             :
                        Defendants           :

**EXHIBIT 2 TO COMPLAINT**
**(Part B)**

# LUNA VI BRANG COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2001

JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#     120581

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 1/26/04 | 15 | Red Potatoes | 13727 | 18.00 | 270.00 | |
| | 20 | Lettuce | | 12.00 | 240.00 | |
| | 3 | Spinach | | 16.00 | 48.00 | |
| | 1 | Parsley | | 16.00 | 16.00 | |
| | 1 | Green Onions | | 14.00 | 14.00 | |
| | 5 | Red Onions | | 8.00 | 40.00 | |
| | 29 | Onions | | 9.00 | 261.00 | 889.00 |
| | 1 | Green Onions | 13731 | 14.20 | 14.20 | 14.20 |
| | 3 | Seedless Grapes | 71300 | 30.50 | 91.50 | |
| | 5 | Limes | | 7.50 | 37.50 | |
| | 5 | Kiwi | | 8.00 | 40.00 | |
| | 3 | Lemons | | 23.50 | 70.50 | |
| | 1 | Sharon Fruit | | 7.50 | 7.50 | |
| | 2 | Strawberries | | 29.50 | 59.00 | |
| | 2 | Mango | | 8.00 | 16.00 | |
| | 1 | Anjou Pears | | 26.50 | 26.50 | |
| | 1 | Turkish Crown Figs | | 24.50 | 24.50 | |
| | 1 | Papaya | | 14.50 | 14.50 | 387.50 |
| | 1 | Garlic | 71301 | 38.50 | 38.50 | 38.50 |
| 1/29/04 | 20 | Onions | 13734 | 9.00 | 180.00 | |
| | 20 | Lettuce | | 13.00 | 260.00 | |
| | 2 | Cauliflower | | 12.50 | 25.00 | |
| | 5 | Celery | | 20.00 | 100.00 | |
| | 5 | Broccoli | | 14.00 | 70.00 | |
| | 1 | Green Onions | | 14.00 | 14.00 | |
| | 5 | Green Leaf | | 24.00 | 120.00 | |
| | 5 | Romaine | | 24.00 | 120.00 | 889.00 |
| | 1 | Baby Spinach | 13776 | 10.90 | 10.90 | 10.90 |
| | 1 | Golden Delicious Apples | 71440 | 26.50 | 26.50 | |
| | 1 | Coconut Date Rolls | | 28.50 | 28.50 | |
| | 10 | Red Seedless Grapes | | 25.50 | 255.00 | |
| | 5 | Lemons | | 22.50 | 112.50 | |
| | 1 | Blueberries | | 28.50 | 28.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# LUNY VILLANO COMPANY
## *Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

410-799-7444          800-636-3937          (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   120581

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 1/29/04 | 1 | Garlic | 71440 | 6.50 | 6.50 | |
| | 6 | Strawberries | | 25.50 | 153.00 | |
| | 4 | Sharon Fruit | | 7.50 | 30.00 | |
| | 1 | Papayas | | 13.50 | 13.50 | |
| | 2 | Mango | | 8.00 | 16.00 | |
| | 5 | Red Delicious Apples | 71641 | 20.50 | 102.50 | 670.00 |
| 2/01/04 | 15 | Lettuce | 13785 | 13.50 | 202.50 | 102.50 |
| | 5 | Anjou Pears | 71543 | 26.50 | 132.50 | 202.50 |
| | 1 | Seckel Pears | | 24.50 | 24.50 | |
| | 1 | Lady Apples | | 22.50 | 22.50 | |
| | 2 | Tangerines | 71869 | 20.50 | 41.00 | 179.50 |
| | 3 | Clementines | | 5.50 | 16.50 | |
| | 1 | Pomegranate | | 30.50 | 30.50 | |
| | 3 | Oranges | | 20.50 | 61.50 | |
| | 1 | Peeled Carrots | | 17.50 | 17.50 | |
| | 5 | Red Seedless Grapes | | 25.50 | 127.50 | |
| | 4 | Strawberries | | 25.50 | 102.00 | |
| | 5 | Oranges | | 15.50 | 77.50 | |
| | 3 | Lemons | | 21.50 | 64.50 | |
| | 5 | Kiwi | | 8.00 | 40.00 | 578.50 |
| 2/02/04 | 3 | Sharon Fruit | 71870 | 7.50 | 22.50 | 22.50 |
| | 1 | Lettuce | 13797 | 14.00 | 14.00 | |
| | 9 | Lettuce | | 14.00 | 126.00 | |
| | 15 | Red Potatoes | | 18.00 | 270.00 | |
| | 5 | Red Onions | | 8.00 | 40.00 | |
| | 15 | Onions | | 9.50 | 142.50 | |
| | 5 | Green Leaf | | 24.00 | 120.00 | 712.50 |
| | 1 | Papaya | 72009 | 13.50 | 13.50 | |
| | 2 | Tangerines | | 20.50 | 41.00 | |
| | 3 | Honeydews | | 11.50 | 34.50 | |
| | 3 | Cantaloupe | | 18.50 | 55.50 | |
| | 1 | Black Seedless Grapes | | 22.50 | 22.50 | |
| | 4 | Strawberries | | 23.50 | 94.00 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY
*Quality Fruits and Vegetables*

P.O. BOX 2001
JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.                                          INVOICE#   120581
Washington, DC 20002

Page 3

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 2/02/04 | 3 | Golden Delicious Apples | 72009 | 24.50 | 73.50 | |
| | 5 | Limes | | 7.50 | 37.50 | |
| | 1 | Lemons | | 22.50 | 22.50 | |
| | 4 | Lemons | | 22.50 | 90.00 | |
| | | ------------------------- | | | | 484.50 |
| | | TOTAL PURCHASES THIS WEEK | | | | ---------- |
| | | ------------------------- | | | | 5,181.60 |
| | | | | | | ========== |
| 1/26/04 | | Payment | | | 4,344.50 | |
| 2/02/04 | | Payment | | | 5,113.35 | |
| | | ------------------------- | | | | ---------- |
| | | TOTAL PAYMENTS | | | | 9,457.85 |
| | | ------------------------- | | | | ========== |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim er these commodities, all inventories of food or other products derived from these commodities, and any receivables or ceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| 93,221.80 | 9,457.85 | 5,181.60 | 3,236.60 | 6,490.10 | 74,037.25 | 88,945.55 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery



# TONY VITRANO COMPANY
## *Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

**410-799-7444**        **800-638-3937**        **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#  121281

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 12/06/04 | 20 | Lettuce | 33056 | 19.00 | 380.00 | |
| | 1 | Carrots | | 16.00 | 16.00 | |
| | 10 | Romaine | | 28.00 | 280.00 | |
| | 2 | Green Onions | | 15.00 | 30.00 | |
| | 2 | Cauliflower | | 13.00 | 26.00 | |
| | 2 | Broccoli Crowns | | 16.00 | 32.00 | |
| | 5 | Broccoli | | 14.00 | 70.00 | |
| | 1 | Parsley | | 17.50 | 17.50 | |
| | 8 | Celery | | 18.00 | 144.00 | |
| | 20 | Onions | | 9.50 | 190.00 | 1,185.50 |
| | 5 | Red Onions | 33057 | 8.00 | 40.00 | 40.00 |
| | 3 | Oranges | 72310 | 19.50 | 58.50 | |
| | 1 | Peeled Carrots | | 17.50 | 17.50 | |
| | 2 | Tangerines | | 20.50 | 41.00 | |
| | 10 | Red Delicious Apples | | 19.50 | 195.00 | |
| | 3 | Granny Smith Apples | | 24.50 | 73.50 | |
| | 1 | Garlic | | 38.50 | 38.50 | |
| | 3 | Red Grapefruit | | 21.50 | 64.50 | |
| | 4 | Mango | | 8.00 | 32.00 | |
| | 2 | Clementines | | 5.50 | 11.00 | |
| | 5 | Red Seedless Grapes | | 32.50 | 162.50 | 694.00 |
| | 5 | Kiwi | 72311 | 8.00 | 40.00 | |
| | 5 | Anjou Pears | | 26.50 | 132.50 | 172.50 |
| | 4 | Strawberries | 72363 | 29.50 | 118.00 | 118.00 |
| 12/07/04 | 20 | Lettuce | 33067 | 19.00 | 380.00 | |
| | 3 | Green Leaf | | 35.00 | 105.00 | |
| | 3 | Red Potatoes | | 18.50 | 55.50 | |
| | 7 | Red Potatoes | | 18.50 | 129.50 | |
| | 2 | Spinach | | 16.00 | 32.00 | |
| | 20 | Onions | | 9.50 | 190.00 | |
| | 5 | Red Onions | | 8.00 | 40.00 | 932.00 |
| | 5 | Lemons | 72580 | 23.50 | 117.50 | |
| | 5 | Lemons | | 23.50 | 117.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed

# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**        **800-638-3937**        **(FAX) 410-799-8917**

SOLD TO

Kalivretenos. John & Bros. Inc
1284 Fifth St. N.E.
Washington. DC 20002

INVOICE#    121281

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 12/07/04 | 1 | Oranges | 72580 | 15.50 | 15.50 | |
| | 10 | Oranges | | 20.00 | 200.00 | |
| | 1 | Tangerines | | 12.50 | 12.50 | |
| | 3 | Sharon Fruit | | 6.50 | 19.50 | |
| | 5 | Red Seedless Grapes | | 32.50 | 162.50 | |
| | 1 | Seedless Grapes | | 44.50 | 44.50 | |
| | 4 | Strawberries | | 29.50 | 118.00 | |
| | 5 | Kiwi | | 8.00 | 40.00 | 847.50 |
| 12/08/04 | | Check Ret Fee Ck #24489 | | | 10.00 | 10.00 |
| | 20 | Lettuce | 33072 | 19.50 | 390.00 | |
| | 2 | Green Onions | | 14.50 | 29.00 | |
| | 1 | Parsley | | 18.00 | 18.00 | 437.00 |
| | 2 | Spring Mix | 33074 | 9.00 | 18.00 | |
| | 2 | Broccoli | | 15.40 | 30.80 | 48.80 |
| | 3 | Lemons | 72806 | 21.50 | 64.50 | |
| | 3 | Red Seedless Grapes | | 32.50 | 97.50 | |
| | 5 | Kiwi | | 8.00 | 40.00 | |
| | 3 | Cantaloupe | | 19.50 | 58.50 | |
| | 4 | Strawberries | | 29.50 | 118.00 | 378.50 |
| 12/09/04 | 20 | Lettuce | 33077 | 19.50 | 390.00 | |
| | 3 | Broccoli | | 15.00 | 45.00 | |
| | 1 | Green Onions | | 14.50 | 14.50 | |
| | 5 | Celery | | 18.00 | 90.00 | |
| | 5 | Green Peppers | | 10.00 | 50.00 | |
| | 6 | Cucumbers | | 10.00 | 60.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 20 | Onions | | 9.50 | 190.00 | |
| | 15 | Red Potatoes | | 18.50 | 277.50 | 1,159.50 |
| | 1 | Rapini | 33078 | 34.40 | 34.40 | 34.40 |
| | 1 | Golden Delicious Apples | 72831 | 23.50 | 23.50 | |
| | 1 | Red Delicious Apples | | 19.50 | 19.50 | |
| | 5 | Lemons | | 23.50 | 117.50 | |
| | 4 | Strawberries | | 29.50 | 118.00 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE. |
|------------------|------------------------|---------|---------|---------|----------------|------------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VITRANO COMPANY
## *Quality Fruits and Vegetables*

P.O. BOX 2001

JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 121281

Page 3

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|-----------|-------|-----------|-------|
| 12/09/04 | 5 | Anjou Pears | | 26.50 | 132.50 | |
| | 3 | Golden Delicious Apples | 72831 | 24.50 | 73.50 | |
| | 5 | Oranges | | 15.50 | 77.50 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 3 | Grannysmith Apples | | 24.50 | 73.50 | |
| | 4 | Tangerines | | 20.50 | 82.00 | 810.00 |
| | 5 | Limes | 72832 | 7.50 | 37.50 | |
| | 6 | Red Seedless Grapes | | 32.50 | 195.00 | |
| | 5 | Kiwi | | 8.00 | 40.00 | |
| | 3 | Mango | | 7.50 | 22.50 | |
| | 3 | Red Grapefruit | | 21.50 | 64.50 | 359.50 |
| | | ------------------------------- | | | | ----------- |
| | | TOTAL PURCHASES THIS WEEK | | | | 7,227.20 |
| | | ------------------------------- | | | | ========== |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim er these commodities, all inventories of food or other products derived from these commodities, and any receivables or oceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| 88,945.55 | | 7,227.20 | 5,181.60 | 3,236.60 | 80,527.35 | 96,172.75 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY

## Quality Fruits and Vegetables

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO

Kalivretanos, John & Bros. Inc
1284 Fifth St. N.E.                                    INVOICE#   121981
Washington, DC 20002

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 12/10/04 | 10 | Red Delicious Apples | 72237 | 19.50 | 195.00 | |
| | 10 | Oranges | | 19.50 | 195.00 | |
| | 4 | Golden Delicious Apples | | 23.50 | 94.00 | |
| | 5 | Tangerines | | 18.50 | 92.50 | |
| | 2 | Bartlett Pears | | 30.50 | 61.00 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 3 | Golden Delicious Apples | | 24.50 | 73.50 | 803.50 |
| | 1 | Gala Apples | 73076 | 24.50 | 24.50 | 24.50 |
| 12/11/04 | 1 | White Grapefruit | 72988 | 19.50 | 19.50 | |
| | 10 | Red Delicious Apples | | 18.50 | 185.00 | |
| | 8 | Golden Delicious Apples | | 24.50 | 196.00 | |
| | 5 | Grannysmith Apples | | 24.50 | 122.50 | 523.00 |
| 12/13/04 | 20 | Lettuce | 33083 | 18.50 | 370.00 | |
| | 5 | Broccoli | | 17.00 | 85.00 | |
| | 2 | Broccoli Crowns | | 20.00 | 40.00 | |
| | 1 | Cauliflower | | 25.00 | 25.00 | |
| | 5 | Celery | | 18.00 | 90.00 | |
| | 2 | Green Onions | | 13.50 | 27.00 | |
| | 5 | Romaine | | 24.00 | 120.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 20 | Onions | | 9.00 | 180.00 | |
| | 1 | Parsley | | 17.50 | 17.50 | 997.00 |
| | 1 | Pomegranate | 72987 | 30.50 | 30.50 | |
| | 1 | Coconut Date Rolls | | 28.50 | 28.50 | |
| | 8 | Red Seedless Grapes | | 34.50 | 276.00 | |
| | 1 | Fuji Apples | | 24.50 | 24.50 | |
| | 1 | Golden Delicious Apples | | 26.50 | 26.50 | |
| | 7 | Tangerines | | 20.50 | 143.50 | |
| | 10 | Kiwi | | 8.00 | 80.00 | |
| | 10 | Anjou Pears | | 26.50 | 265.00 | |
| | 10 | Oranges | | 15.50 | 155.00 | |
| | 5 | Oranges | | 17.00 | 85.00 | 1,114.50 |
| | 5 | Red Delicious Apples | 72989 | 19.50 | 97.50 | 97.50 |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|-----------------------|---------|---------|---------|----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VILRANO COMPANY

*Quality Fruits and Vegetables*



**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**         **800-638-3937**         **(FAX) 410-799-8917**

SOLD TO

Kalivretenos. John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   121981

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 12/14/04 | 2 | Green Leaf | 33087 | 37.50 | 75.00 | 75.00 |
|  | 12 | Red Potatoes | 33090 | 20.00 | 240.00 |  |
|  | 15 | Lettuce |  | 18.00 | 270.00 |  |
|  | 2 | Green Leaf |  | 37.00 | 74.00 |  |
|  | 8 | Cucumbers |  | 8.50 | 68.00 |  |
|  | 20 | Onions |  | 8.50 | 170.00 | 822.00 |
|  | 5 | Broccoli | 33093 | 20.40 | 102.00 | 102.00 |
|  | 3 | Lemons | 73500 | 21.50 | 64.50 |  |
|  | 10 | Red Delicious Apples |  | 18.50 | 185.00 |  |
|  | 2 | Seedless Grapes |  | 30.50 | 61.00 |  |
|  | 1 | Black Seedless |  | 22.50 | 22.50 |  |
|  | 1 | Red Delicious Apples |  | 19.50 | 19.50 |  |
|  | 1 | Tangerines |  | 12.50 | 12.50 |  |
|  | 1 | Peeled Garlic |  | 36.50 | 36.50 |  |
|  | 2 | Strawberries |  | 32.50 | 65.00 | 466.50 |
| 12/15/04 | 3 | Red Seedless Grapes | 73176 | 34.50 | 103.50 |  |
|  | 8 | Red Delicious Apples |  | 19.50 | 156.00 |  |
|  | 5 | Golden Delicious Apples |  | 23.50 | 117.50 |  |
|  | 5 | Anjou Pears |  | 26.50 | 132.50 |  |
|  | 2 | Anjou Pears |  | 27.50 | 55.00 |  |
|  | 3 | Golden Delicious Apples |  | 24.50 | 73.50 |  |
|  | 5 | Red Delicious Apples |  | 18.50 | 92.50 |  |
|  | 10 | Oranges |  | 13.50 | 135.00 |  |
|  | 4 | Navels |  | 17.00 | 68.00 |  |
|  | 10 | Kiwi |  | 7.50 | 75.00 | 1,008.50 |
|  | 5 | Limes | 73422 | 6.50 | 32.50 | 32.50 |
| 12/16/04 | 20 | Lettuce | 33100 | 15.00 | 300.00 |  |
|  | 20 | Onions |  | 8.50 | 170.00 |  |
|  | 5 | Red Onions |  | 8.50 | 42.50 |  |
|  | 15 | Red Potatoes |  | 20.00 | 300.00 |  |
|  | 5 | Romaine |  | 18.00 | 90.00 |  |
|  | 5 | Celery |  | 17.00 | 85.00 |  |
|  | 2 | Green Leaf |  | 35.00 | 70.00 |  |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.                                          INVOICE#  121981
Washington, DC 20002

Page 3

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 12/16/04 | 1 | Parsley | 33100 | 17.50 | 17.50 | |
| | 1 | Green Onions | | 14.00 | 14.00 | 1,089.00 |
| | 1 | Oranges | 73193 | 14.50 | 14.50 | |
| | 3 | Tangerines | | 20.50 | 61.50 | |
| | 5 | Red Delicious Apples | | 19.50 | 97.50 | |
| | 2 | Golden Delicious Apples | | 23.50 | 47.00 | |
| | 1 | Peeled Carrots | | 16.50 | 16.50 | |
| | 3 | Anjou Pears | | 26.50 | 79.50 | |
| | 2 | Anjou Pears | | 27.50 | 55.00 | |
| | 6 | Granny Smith Apples | | 24.50 | 147.00 | |
| | 10 | Red Delicious Apples | | 18.50 | 185.00 | |
| | 10 | Navels | | 17.00 | 170.00 | 873.50 |
| | 10 | Kiwi | 73194 | 7.50 | 75.00 | |
| | 5 | Lemons | | 22.50 | 112.50 | 187.50 |
| | 2 | Seedless Grapes | 73969 | 30.50 | 61.00 | |
| | 2 | Black Seedless Grapes | | 26.50 | 53.00 | 114.00 |
| | | ------------------------- | | | | ------------ |
| | | TOTAL PURCHASES THIS WEEK | | | | 8,330.50 |
| | | | | | | ============ |
| 12/10/04 | | Payment | | | 5,113.35 | |
| | | TOTAL PAYMENTS | | | | ------------ |
| | | ------------------------- | | | | 5,113.35 |
| | | | | | | ============ |
| 12/16/04 | 2 | Red Potatoes Ret Fr 12/14 | | 20.00 | 40.00 | |
| | 2 | Bartletts Ret 12/10 | | 30.50 | 61.00 | |
| | | ------------------------- | | | | ------------ |
| | | TOTAL ALLOWANCES | | | | 101.00 |
| | | ------------------------- | | | | ============ |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c)
of the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim
over these commodities, all inventories of food or other products derived from these commodities, and any receivables or
proceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|-----------------------|---------|---------|---------|----------------|-----------|
| 96,172.75 | 5,214.35 | 8,229.50 | 7,227.20 | 5,181.60 | 78,650.60 | 99,288.90 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 122681

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 12/17/04 | 20 | Lettuce | 14401 | 14.00 | 280.00 | 280.00 |
| | 15 | Oranges | 73200 | 17.50 | 262.50 | |
| | 10 | Oranges | | 17.00 | 170.00 | |
| | 5 | Oranges | | 13.50 | 67.50 | |
| | 10 | Tangerines | | 20.50 | 205.00 | |
| | 10 | Red Delicious Apples | | 19.50 | 195.00 | |
| | 10 | Red Delicious Apples | | 18.50 | 185.00 | |
| | 6 | Golden Delicious Apples | | 24.50 | 147.00 | |
| | 2 | Seedless Grapes | | 30.50 | 61.00 | |
| | 5 | Granny Smith Apples | | 24.50 | 122.50 | |
| 12/20/04 | 15 | Lettuce | 14352 | 13.00 | 195.00 | 1,415.50 |
| | 5 | Romaine | | 16.00 | 80.00 | |
| | 1 | Parsley | | 17.00 | 17.00 | |
| | 2 | Green Onions | | 16.00 | 32.00 | |
| | 5 | Broccoli | | 16.00 | 80.00 | |
| | 1 | Cauliflower | | 24.00 | 24.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 20 | Onions | | 8.50 | 170.00 | 640.50 |
| | 3 | Spring Mix | 14356 | 11.00 | 33.00 | |
| | 1 | Baby Spinach | | 11.00 | 11.00 | 44.00 |
| | 1 | Golden Delicious Apples | 73554 | 26.50 | 26.50 | |
| | 3 | Golden Delicious Apples | | 24.50 | 73.50 | |
| | 2 | Golden Delicious Apples | | 23.50 | 47.00 | |
| | 12 | Red Delicious Apples | | 18.50 | 222.00 | |
| | 5 | Red Delicious Apples | | 19.50 | 97.50 | |
| | 5 | Granny Smith Apples | | 24.50 | 122.50 | |
| | 5 | Oranges | | 16.90 | 84.50 | |
| | 4 | Red Seedless | | 36.50 | 146.00 | |
| | 1 | Red Pears | | 18.50 | 18.50 | 838.00 |
| 2/22/04 | 20 | Lettuce | 40410 | 12.00 | 240.00 | |
| | 3 | Broccoli | | 14.00 | 42.00 | |
| | 5 | Celery | | 17.50 | 87.50 | |
| | 3 | Green Leaf | | 28.00 | 84.00 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VILRANO COMPANY
*Quality Fruits and Vegetables*

P.O. BOX 2001
JESSUP, MARYLAND 20794

410-799-7444        800-638-3937        (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 122681

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 12/22/04 | 20 | Onions | 40410 | 8.50 | 170.00 | 623.50 |
| | 2 | Gold Pineapples | 74452 | 16.50 | 33.00 | |
| | 1 | Cantaloupe | | 25.00 | 25.00 | |
| | 10 | Red Delicious Apples | | 18.50 | 185.00 | |
| | 5 | Tangerines | | 21.50 | 107.50 | |
| | 2 | Oranges | | 15.50 | 31.00 | |
| | 3 | Golden Delicious Apples | | 24.50 | 73.50 | |
| | 1 | Anjou Pears | | 27.50 | 27.50 | |
| | 3 | Granny Smith Apples | | 24.50 | 73.50 | |
| | 3 | Red Grapefruit | | 20.50 | 61.50 | |
| | 5 | Kiwi | | 7.50 | 37.50 | 655.00 |
| | 10 | Oranges | 74453 | 17.00 | 170.00 | |
| | 1 | Hamlin Oranges | | 12.50 | 12.50 | |
| | 5 | Lemons | | 23.50 | 117.50 | |
| | 3 | Lemons | | 21.50 | 64.50 | 364.50 |
| 12/23/04 | 15 | Lettuce | 31735 | 12.00 | 180.00 | |
| | 1 | Green Onions | | 19.00 | 19.00 | |
| | 2 | Green Leaf | | 28.00 | 56.00 | |
| | 5 | Spinach | | 15.50 | 77.50 | |
| | 5 | Red Potatoes | | 20.00 | 100.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 15 | Onions | | 8.50 | 127.50 | 602.50 |
| | 1 | Chestnuts | 74372 | 25.50 | 25.50 | |
| | 5 | Oranges | | 17.00 | 85.00 | |
| | 5 | Limes | | 7.50 | 37.50 | |
| | 5 | Kiwi | | 7.50 | 37.50 | |
| | 1 | Oranges | | 15.00 | 15.00 | |
| | 3 | Lemons | | 22.50 | 67.50 | 268.00 |
| | 5 | Red Grapefruit | 74935 | 20.50 | 102.50 | |
| | 3 | Granny Smith Apples | | 24.50 | 73.50 | ~ |
| | 3 | Black Seedless | | 28.50 | 85.50 | 261.50 |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|------------------------|---------|---------|---------|----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 122681

Page 3

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| | | --------------------------- | | | | ---------- |
| | | TOTAL PURCHASES THIS WEEK | | | | 5,993.00 |
| | | --------------------------- | | | | ========== |
| 12/17/04 | | Payment | | | 5,181.60 | |
| | | --------------------------- | | | | ---------- |
| | | TOTAL PAYMENTS | | | | 5,181.60 |
| | | --------------------------- | | | | ========== |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| 99,288.90 | 5,181.60 | 5,993.00 | 8,229.50 | 7,227.20 | 78,650.60 | 100,100.30 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date of Delivery

# TONY VILLANO COMPANY
## *Quality Fruits and Vegetables*

**P.O. BOX 2001**
**JESSUP, MARYLAND 20794**

**410-799-7444**     **800-638-3937**     **(FAX) 410-799-8917**

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 12538

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 12/27/04 | 15 | Lettuce | 14366 | 11.00 | 165.00 | |
| | 3 | Broccoli | | 12.00 | 36.00 | |
| | 2 | Broccoli Crowns | | 13.00 | 26.00 | |
| | 1 | Cauliflower | | 16.00 | 16.00 | |
| | 1 | Green Onions | | 20.00 | 20.00 | |
| | 1 | Parsley | | 17.50 | 17.50 | |
| | 2 | Green Leaf | | 17.50 | 35.00 | |
| | 5 | Romaine | | 14.00 | 70.00 | |
| | 15 | Onions | | 8.00 | 120.00 | |
| | 2 | Spring Mix | | 8.50 | 17.00 | 522.50 |
| | 2 | Asparagus | 14370 | 20.40 | 40.80 | 40.80 |
| | 1 | Peeled Carrots | 75252 | 17.50 | 17.50 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 2 | Tangerines | | 20.50 | 41.00 | |
| | 5 | Oranges | | 17.00 | 85.00 | |
| | 3 | Red Seedless | | 40.50 | 121.50 | |
| | 1 | Coconut Date Rolls | | 28.50 | 28.50 | |
| | 2 | Cantaloupes | | 25.50 | 51.00 | |
| | 2 | Honeydew | | 20.50 | 41.00 | |
| | 5 | Kiwi | | 7.50 | 37.50 | 515.50 |
| 12/29/04 | 20 | Lettuce | 14380 | 11.00 | 220.00 | |
| | 5 | Broccoli | | 12.00 | 60.00 | |
| | 1 | Green Onions | | 20.00 | 20.00 | 300.00 |
| | 1 | Peeled Carrots | 75436 | 17.50 | 17.50 | |
| | 3 | Red Seedless Grapes | | 38.50 | 115.50 | |
| | 5 | Lemons | | 23.50 | 117.50 | |
| | 3 | Granny Smith Apples | | 24.50 | 73.50 | |
| | 4 | Mango | | 7.50 | 30.00 | |
| | 5 | Oranges | | 17.00 | 85.00 | 439.00 |
| 12/30/04 | 4 | Spinach | 14387 | 15.50 | 62.00 | |
| | 15 | Lettuce | | 11.00 | 165.00 | |
| | 1 | Cauliflower | | 16.00 | 16.00 | |
| | 2 | Spring Mix | | 8.50 | 17.00 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VIERANO COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2001

JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
2004 Fifth St. N.E.
Washington, DC 20002

INVOICE#    125321

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 2/30/04 | 1 | Green Onions | 14387 | 21.00 | 21.00 | |
| | 3 | Broccoli | | 13.00 | 39.00 | |
| | 1 | Parsley | | 18.00 | 18.00 | |
| | 8 | Celery | | 16.00 | 128.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 3 | Green Leaf | | 17.00 | 51.00 | 559.50 |
| | 5 | Romaine | 14388 | 14.00 | 70.00 | |
| | 10 | Red Potatoes | | 18.50 | 185.00 | |
| | 30 | Onions | | 9.50 | 285.00 | |
| | 5 | Onions | | 8.50 | 42.50 | 582.50 |
| | 1 | Seedless Grapes | 75502 | 34.50 | 34.50 | |
| | 4 | Red Seedless Grapes | | 38.50 | 154.00 | |
| | 5 | Limes | | 8.50 | 42.50 | |
| | 1 | Garlic | | 38.50 | 38.50 | |
| | 10 | Kiwi Fruit | | 7.50 | 75.00 | |
| | 1 | Papaya | | 7.50 | 7.50 | |
| | 2 | Cantaloupe | | 25.50 | 51.00 | 403.00 |
| | | ---------------------------- | | | | |
| | | TOTAL PURCHASES THIS WEEK | | | | 3,362.80 |
| | | ---------------------------- | | | | |
| 2/27/04 | | Payment | | | 7,227.20 | |
| | | ---------------------------- | | | | |
| | | TOTAL PAYMENTS | | | | 7,227.20 |
| | | ---------------------------- | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 (7U.S.C. 499e(c)). The seller of these commodities retains a trust claim these commodities, all inventories of food or other products derived from these commodities, and any receivables or eeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|-----------------------|---------|---------|---------|----------------|-----------|
| 100,100.80 | 7,227.20 | 3,362.80 | 5,992.00 | 6,209.50 | 8,550.60 | 25,035.00 |

**Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.**
Payment Due 10 Days from date of delivery.

# TONY VILLANO COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2007

JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 10982

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 01/03/05 | 15 | Lettuce | 14392 | 11.00 | 165.00 | |
| | 2 | Spring Mix | | 8.50 | 17.00 | |
| | 1 | Baby Spinach | | 10.50 | 10.50 | |
| | 5 | Romaine | | 13.00 | 65.00 | |
| | 5 | Green Leaf | | 14.50 | 72.50 | |
| | 1 | Cauliflower | | 14.00 | 14.00 | |
| | 20 | Onions | | 9.50 | 190.00 | |
| | 1 | Parsley | | 17.50 | 17.50 | |
| | 8 | Cucumbers | | 3.00 | 24.00 | 575.50 |
| | 3 | Broccoli | 40425 | 12.00 | 36.00 | 36.00 |
| | 1 | Chestnuts | 75026 | 40.00 | 40.00 | 40.00 |
| | 3 | Lemons | 76041 | 20.50 | 61.50 | |
| | 3 | Tangerines | | 20.50 | 61.50 | |
| | 3 | Anjou Pears | | 27.50 | 82.50 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 5 | Red Seedless Grapes | | 34.50 | 172.50 | |
| | 5 | Oranges | | 17.00 | 85.00 | |
| | 3 | Cantaloupe | | 20.50 | 61.50 | |
| | 1 | Red Delicious Apples | | 18.50 | 18.50 | 635.50 |
| 1/04/05 | 5 | Anjou Pears | 76073 | 27.50 | 137.50 | |
| | 5 | Lemons | | 22.50 | 112.50 | |
| | 10 | Kiwi | | 7.50 | 75.00 | 325.00 |
| | 2 | Seedless Grapes | 76076 | 34.50 | 69.00 | |
| | 2 | Red Seedless Grapes | | 34.50 | 69.00 | 138.00 |
| 1/05/05 | 15 | Lettuce | 14399 | 11.50 | 172.50 | |
| | 2 | Spring Mix | | 8.50 | 17.00 | |
| | 8 | Romaine | | 13.50 | 108.00 | |
| | 1 | Parsley | | 18.00 | 18.00 | |
| | 8 | Celery | | 15.50 | 124.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 20 | Onions | | 9.25 | 185.00 | |
| | 5 | Red Potatoes | | 18.50 | 92.50 | 759.50 |
| | 2 | Broccoli Crowns | 31744 | 13.40 | 26.80 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VILRANO COMPANY
### Quality Fruits and Vegetables

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   10982

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|-----------|-------|-----------|-------|
| 1/05/05 | 3 | Broccoli | 31744 | 11.90 | 35.70 | |
| | 2 | Basil | | 7.40 | 14.80 | 77.30 |
| | 3 | Mango | 76115 | 6.50 | 19.50 | |
| | 3 | Lemons | | 20.50 | 61.50 | |
| | 3 | Tangerines | | 22.50 | 67.50 | |
| | 5 | Granny Smith Apples | | 24.50 | 122.50 | |
| | 3 | Red Seedless Grapes | | 32.50 | 97.50 | |
| 1/06/05 | 20 | Lettuce | 31747 | 11.50 | 230.00 | 368.50 |
| | 4 | Spinach | | 15.50 | 62.00 | |
| | 1 | Green Onions | | 27.00 | 27.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 20 | Onions | | 9.25 | 185.00 | |
| | 15 | Red Potatoes | | 18.00 | 270.00 | |
| | 2 | Baby Spinach | 31750 | 10.90 | 21.80 | 816.50 |
| | 2 | Spring Mix | | 8.40 | 16.80 | |
| | 2 | Broccoli Crowns | | 13.40 | 26.80 | |
| | 3 | Lemons | 76194 | 20.50 | 61.50 | 65.40 |
| | 5 | Oranges | | 17.00 | 85.00 | |
| | 2 | Mango | | 6.50 | 13.00 | |
| | 1 | Nectarines | | 15.50 | 15.50 | 175.00 |
| | | ------------------ | | | | ------------ |
| | | TOTAL PURCHASES THIS WEEK | | | | 4,012.20 |
| | | ------------------ | | | | ========= |
| 1/05/05 | | Payment | | | 7,361.25 | |
| | | ------------------ | | | | ------------ |
| | | TOTAL PAYMENTS | | | | 7,361.25 |
| | | ------------------ | | | | ========= |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| 96,235.90 | 7,361.25 | 4,012.20 | 3,362.80 | 5,993.00 | 79,518.85 | 92,886.85 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery



# TONY VILRANO COMPANY
*Quality Fruits and Vegetables*

P.C. BOX 2001
JESSUP, MARYLAND 20794

410-799-7444      800-638-3937      (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#  11682

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 01/07/05 | 16 | Lettuce | 14102 | 12.50 | 200.00 | 200.00 |
| | 5 | Red Delicious Apples | 76485 | 18.50 | 92.50 | |
| | 5 | Limes | | 8.50 | 42.50 | |
| | 1 | Coconut Date Rolls | | 28.50 | 28.50 | |
| | 1 | Oranges | | 15.50 | 15.50 | |
| 01/10/05 | 15 | Lettuce | 13901 | 16.50 | 247.50 | 179.00 |
| | 15 | Greeen Cabbage | | 11.00 | 165.00 | |
| | 1 | Green Onions | | 26.00 | 26.00 | |
| | 5 | Celery | | 17.00 | 85.00 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 2 | Parsley | | 17.00 | 34.00 | |
| | 5 | Broccoli | | 11.50 | 57.50 | 657.50 |
| | 1 | Baby Spinach | 33418 | 10.90 | 10.90 | 10.90 |
| | 4 | Mango | 76515 | 6.50 | 26.00 | |
| | 8 | Lemons | | 25.50 | 204.00 | |
| | 5 | Lopes | | 19.50 | 97.50 | |
| | 3 | Honeydew | | 20.50 | 61.50 | |
| | 5 | Anjou Pears | | 27.50 | 137.50 | |
| | 1 | Oranges | | 15.50 | 15.50 | |
| | 3 | Tangerines | | 20.50 | 61.50 | 603.50 |
| 1/11/05 | 15 | Lettuce | 13912 | 17.00 | 255.00 | |
| | 1 | Carrots | | 16.50 | 16.50 | |
| | 3 | Green Leaf | | 16.00 | 48.00 | |
| | 3 | Broccoli | | 11.50 | 34.50 | 354.00 |
| | 1 | Baby Spinach | 13914 | 10.90 | 10.90 | |
| | 1 | Cauliflower | | 14.40 | 14.40 | 25.30 |
| | 5 | Red Seedless Grapes | 76728 | 32.50 | 162.50 | |
| | 1 | Pitted Cup Dates | | 38.50 | 38.50 | |
| | 1 | Coconut Date Rolls | | 28.50 | 28.50 | |
| | 2 | Granny Smith Apples | | 23.50 | 47.00 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 5 | Oranges | | 18.50 | 92.50 | |
| | 2 | Oranges | | 17.00 | 34.00 | 495.50 |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

# TONY VILHANO COMPANY

*Quality Fruits and Vegetables*

**P.O. BOX 2001**

**JESSUP, MARYLAND 20794**

**410-799-7444**          **800-638-3937**          **(FAX) 410-799-8917**

SOLD TO:

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#    11682

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|-----------|-------|-----------|-------|
| 01/12/05 | 15 | Green Cabbage | 33442 | 11.00 | 165.00 | |
| | 6 | Celery | | 17.00 | 102.00 | |
| | 30 | Onions | | 9.50 | 285.00 | |
| | 5 | Oranges | 77010 | 14.50 | 72.50 | 552.00 |
| | 10 | Kiwi | | 7.50 | 75.00 | |
| | 5 | Granny Smith Apples | | 24.50 | 122.50 | |
| | 5 | Lemons | | 24.50 | 122.50 | |
| 01/13/05 | 15 | Lettuce | 13921 | 17.00 | 255.00 | 392.50 |
| | 1 | Spinach | | 18.50 | 18.50 | |
| | 15 | Red Potatoes | | 18.00 | 270.00 | |
| | 4 | Cello Spinach | | 15.50 | 62.00 | |
| | 8 | Red Onions | | 8.50 | 68.00 | |
| | 5 | Romaine | 13924 | 19.40 | 97.00 | 673.50 |
| | 2 | Spring Mix | | 8.40 | 16.80 | |
| | 1 | Baby Spinach | | 10.40 | 10.40 | |
| | 5 | Red Seedless Grapes | 77033 | 32.50 | 162.50 | 124.20 |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 5 | Oranges | | 14.50 | 72.50 | |
| | 5 | Lemons | | 22.50 | 112.50 | |
| | 3 | Anjou Pears | | 27.50 | 82.50 | 522.50 |
| | | ------------------------ | | | | ------------ |
| | | TOTAL PURCHASES THIS WEEK | | | | 4,790.40 |
| | | ------------------------ | | | | =========== |
| 1/13/05 | | Payment | | 7,361.25 | | |
| | | ------------------------ | | | | ------------ |
| | | TOTAL PAYMENTS | | | | 7,361.25 |
| | | ------------------------ | | | | =========== |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim these commodities, all inventories of food or other products derived from these commodities, and any receivables or ceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|-----------------------|---------|---------|---------|----------------|-----------|
| 92,886.85 | 7,361.25 | 4,790.40 | 4,012.20 | 3,362.30 | 78,150.60 | 90,316.00 |

**Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.**

Payment Due 10 Days From Date Of Delivery



# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2001

JESSUP, MARYLAND 20794

410-799-7444

800-636-3937

(FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 12382

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 01/14/05 | 15 | Lettuce | 13933 | 17.00 | 255.00 | |
| | 3 | Broccoli | | 11.50 | 34.50 | |
| | 2 | Cauliflower | | 12.00 | 24.00 | |
| | 3 | Green Leaf | | 16.00 | 48.00 | 361.50 |
| | 2 | Spring Mix | 13934 | 8.40 | 16.80 | |
| | 1 | Green Onions | | 28.40 | 28.40 | 45.20 |
| | 3 | Lemons | 77105 | 22.50 | 67.50 | |
| | 1 | Blackberries | | 16.50 | 16.50 | |
| | 1 | Peeled Garlic | | 34.00 | 34.00 | 118.00 |
| 01/17/05 | 15 | Lettuce | 13936 | 12.50 | 187.50 | |
| | 5 | Green Leaf | | 14.50 | 72.50 | |
| | 10 | Romaine | | 14.50 | 145.00 | |
| | 3 | Broccoli | | 11.50 | 34.50 | |
| | 15 | Onions | | 9.00 | 135.00 | 574.50 |
| 01/18/05 | 2 | Cello Spinach | 13873 | 16.00 | 32.00 | |
| | 1 | Sno Peas | | 12.50 | 12.50 | 44.50 |
| | 15 | Lettuce | 13945 | 12.00 | 180.00 | |
| | 2 | Broccoli | | 11.50 | 23.00 | |
| | 2 | Broccoli Crowns | | 12.00 | 24.00 | |
| | 5 | Celery | | 16.00 | 80.00 | |
| | 5 | Jumbo Red Onions | | 8.50 | 42.50 | |
| | 3 | Spring Mix | | 7.50 | 22.50 | |
| | 1 | Baby Spinach | | 10.50 | 10.50 | |
| | 1 | Asparagus | | 23.00 | 23.00 | 405.50 |
| | 5 | Honeydew | 77470 | 18.50 | 92.50 | |
| | 5 | Oranges | | 14.50 | 72.50 | |
| | 5 | Kiwi | | 7.50 | 37.50 | |
| | 5 | Limes | | 6.50 | 32.50 | |
| | 2 | Seedless Grapes | | 30.50 | 61.00 | |
| | 2 | Oranges | | 17.00 | 34.00 | |
| | 2 | Clementines | | 6.00 | 12.00 | 342.00 |
| 1/20/05 | 20 | Lettuce | 14001 | 12.00 | 240.00 | |
| | 5 | Romaine | | 15.00 | 75.00 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VILRANO COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2001

JESSUP, MARYLAND 20794

410-799-7444        800-638-3937        (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 12382

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|-----------|-------|-----------|-------|
| 01/20/05 | 2 | Parsley | 14001 | 16.00 | 32.00 | |
| | 2 | Green Onions | | 24.00 | 48.00 | |
| | 15 | Red Potatoes | | 16.50 | 247.50 | |
| | 5 | Red Onions | | 8.50 | 42.50 | |
| | 25 | Onions | | 9.00 | 225.00 | |
| | 3 | Spinach | 14008 | 15.90 | 47.70 | 910.00 |
| | 2 | Spring Mix | | 7.90 | 15.80 | 63.50 |
| | | Check Ret Fee #24538 | 179490 | | 15.00 | 15.00 |
| | 5 | Lemons | 77852 | 25.50 | 127.50 | |
| | 3 | Lemons | | 24.50 | 73.50 | |
| | 3 | Lemons | | 21.50 | 64.50 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 3 | Granny Smith Apples | | 24.50 | 73.50 | |
| | 2 | Tangerines | | 21.50 | 43.00 | |
| | 3 | Red Seedless Grapes | | 30.50 | 91.50 | |
| | 2 | Seedless Grapes | | 29.50 | 59.00 | |
| | 10 | Kiwi | | 7.50 | 75.00 | |
| | 4 | Honeydew | 77853 | 18.50 | 74.00 | 700.00 |
| | 1 | Peeled Garlic | | 34.50 | 34.50 | |
| | 5 | Oranges | | 14.50 | 72.50 | |
| | 1 | Hamlin Oranges | | 12.50 | 12.50 | |
| | 1 | Garlic | | 36.50 | 36.50 | |
| | 1 | Figs | | 35.50 | 35.50 | 265.50 |
| | | TOTAL PURCHASES THIS WEEK | | | | 3,845.20 |
| 1/20/05 | | Payment | | | 4,512.20 | |
| | | TOTAL PAYMENTS | | | | 4,512.20 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| 90,316.00 | 4,512.20 | 3,845.20 | 4,790.40 | 4,012.20 | 77,001.20 | 89,649.00 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery



*Quality Fruits and Vegetables*

P.O. BOX 2001
JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros, Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#    13082

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 01/21/05 | 5 | Red Delicious Apples | 77975 | 18.50 | 92.50 | |
| | 5 | Lemons | | 25.50 | 127.50 | |
| | 2 | Baby Peeled Carrots | | 17.50 | 35.00 | |
| | 1 | Figs | | 35.50 | 35.50 | |
| | 3 | Red Grapefruit | | 20.50 | 61.50 | |
| | 1 | Gala Apples | | 24.50 | 24.50 | 376.50 |
| 01/24/05 | 20 | Lettuce | 14018 | 12.00 | 240.00 | |
| | 2 | Spring Mix | | 7.50 | 15.00 | |
| | 1 | Baby Spinach | | 10.50 | 10.50 | |
| | 5 | Broccoli | | 11.00 | 55.00 | |
| | 2 | Broccoli Crowns | | 12.00 | 24.00 | |
| | 6 | Celery | | 17.00 | 102.00 | |
| | 10 | Romaine | | 14.00 | 140.00 | |
| | 3 | Green Leaf | | 12.50 | 37.50 | 624.00 |
| | 2 | Green Onions | 14019 | 19.00 | 38.00 | |
| | 25 | Onions | | 9.00 | 225.00 | |
| | 15 | Green Cabbage | | 10.00 | 150.00 | 413.00 |
| | 3 | Lemons | 78364 | 24.50 | 73.50 | |
| | 2 | Oranges | | 16.00 | 32.00 | |
| | 4 | Strawberries | | 20.50 | 82.00 | |
| | 6 | Red Seedless Grapes | | 30.50 | 183.00 | |
| | 2 | Seedless Grapes | | 29.50 | 59.00 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | 522.00 |
| 01/26/05 | 20 | Lettuce | 14056 | 11.00 | 220.00 | |
| | 2 | Spring Mix | | 7.50 | 15.00 | |
| | 2 | Spinach | | 15.50 | 31.00 | |
| | 5 | Romaine | | 12.50 | 62.50 | |
| | 3 | Red Peppers | | 13.00 | 39.00 | |
| | 20 | Onions | | 9.25 | 185.00 | 552.50 |
| | 1 | Broccoli Crowns | 14060 | 11.50 | 11.50 | 11.50 |
| | | Check Ret Fee #24538 | 179496 | | 15.00 | 15.00 |
| | 10 | Oranges | 78307 | 18.00 | 180.00 | |
| | 5 | Limes | | 6.50 | 32.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VILRANO COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2001

JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 13082

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|-----------|-------|-----------|-------|
| 01/26/05 | 1 | Pineapples | 78307 | 18.50 | 18.50 | |
| | 1 | Blueberries | | 24.50 | 24.50 | |
| | 5 | Anjou Pears | | 27.50 | 137.50 | |
| 01/27/05 | 20 | Lettuce | 33174 | 11.00 | 220.00 | 393.00 |
| | 5 | Red Onions | | 8.00 | 40.00 | |
| | 15 | Red Potatoes | | 18.50 | 277.50 | |
| | 10 | Green Cabbage | | 9.50 | 95.00 | |
| | 5 | Celery | | 16.00 | 80.00 | |
| | 2 | Oranges | 78745 | 16.00 | 32.00 | 712.50 |
| | 3 | Red Seedless Grapes | | 26.50 | 79.50 | |
| | 5 | Kiwi | | 7.50 | 37.50 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 3 | Red Grapefruit | | 22.50 | 67.50 | |
| | 3 | Granny Smith Apples | | 24.50 | 73.50 | 382.50 |

```
------------------------------
TOTAL PURCHASES THIS WEEK                              4,002.50
------------------------------                        ==========
```

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE. |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| 89,649.00 | | 4,002.50 | 3,845.20 | 4,790.40 | 81,013.40 | 93,651.50 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.

Payment Due 14 Days From Date of Delivery

# TONY VILHANO COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2001

JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE#   20082

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 11/31/05 | 25 | Lettuce | 14024 | 10.50 | 262.50 | |
| | 5 | Romaine | | 11.50 | 57.50 | |
| | 3 | Green Leaf | | 10.50 | 31.50 | |
| | 1 | Parsley | | 12.50 | 12.50 | |
| | 4 | Broccoli | | 10.00 | 40.00 | |
| | 8 | Celery | | 15.50 | 124.00 | |
| | 2 | Green Onions | | 10.00 | 20.00 | |
| | 8 | Red Onions | | 8.00 | 64.00 | |
| | 25 | Onions | | 9.25 | 231.25 | |
| | 2 | Spring Mix | | 7.90 | 15.80 | 843.25 |
| | 2 | Broccoli Crowns | 14025 | 11.90 | 23.80 | 39.60 |
| | 5 | Strawberries | 78819 | 21.50 | 107.50 | |
| | 5 | Red Seedless Grapes | | 22.50 | 112.50 | |
| | 3 | Anjou Pears | | 27.50 | 82.50 | |
| | 5 | Lemons | | 23.50 | 117.50 | |
| | 5 | Lemons | | 25.50 | 127.50 | 547.50 |
| 12/03/05 | 30 | Lettuce | 14043 | 10.00 | 300.00 | |
| | 4 | Spinach | | 15.50 | 62.00 | |
| | 3 | Green Leaf | | 10.50 | 31.50 | |
| | 6 | Romaine | | 11.50 | 69.00 | |
| | 3 | Broccoli | | 10.00 | 30.00 | |
| | 1 | Green Onions | | 11.50 | 11.50 | |
| | 3 | Green Peppers | | 10.50 | 31.50 | |
| | 8 | Red Onions | | 8.00 | 64.00 | |
| | 25 | Onions | | 9.00 | 225.00 | |
| | 1 | Carrots | | 16.00 | 16.00 | 840.50 |
| | 15 | Red Potatoes | 14045 | 18.40 | 276.00 | |
| | 3 | Broccoli | | 10.00 | 30.00 | 306.00 |
| | 5 | Kiwi | 79599 | 7.50 | 37.50 | |
| | 5 | Limes | | 6.50 | 32.50 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 3 | Granny Smith Apples | | 24.50 | 73.50 | |
| | 10 | Oranges | | 18.00 | 180.00 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



**TONY VILRAINC COMPANY**

*Quality Fruits and Vegetables*

P.O. BOX 2001

JESSUP, MARYLAND 20794

410-799-7444         800-638-3937         (FAX) 410-799-8917

SOLD TO
Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E.
Washington, DC 20002

INVOICE# 20682

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 02/03/05 | 3 | Lemons | 79599 | 23.50 | 70.50 | |
| | 3 | Lemons | | 20.50 | 61.50 | |
| | 1 | Oranges | | 11.50 | 11.50 | |
| | 3 | Red Seedless Grapes | | 22.50 | 67.50 | |
| | 5 | Lemons | | 25.50 | 127.50 | 754.50 |
| | 3 | Strawberries | 79600 | 21.50 | 64.50 | 64.50 |
| | | TOTAL PURCHASES THIS WEEK | | | | 3,395.85 |
| 1/28/05 | | Payment | | | | |
| | | Check No 24538 | | | 3,612.80 | |
| 1/31/05 | | Payment | | | 7,361.25- | |
| | | Payment | | | 7,361.25 | |
| | | TOTAL PAYMENTS | | | | 3,612.80 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 (7U.S.C. 499e(c)). The seller of these commodities retains a trust claim these commodities, all inventories of food or other products derived from these commodities, and any receivables or eeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| 93,651.50 | 3,612.80 | 3,395.85 | 4,002.50 | 3,845.20 | 82,191.00 | 93,434.55 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date Of Delivery

# LUDY VILRANCO USA?

*Quality Fruits and Vegetables*

P.O. BOX 2001
JESSUP, MARYLAND 20794

410-799-7444          800-636-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos. John & Bros. Inc
1284 fifth St. N.E.
Washington, DC 20002

INVOICE#   21382

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|------|----------|-------------|------------|-------|-----------|-------|
| 02/07/05 | 20 | Lettuce | 14090 | 11.00 | 220.00 | |
| | 4 | Broccoli | | 10.50 | 42.00 | |
| | 5 | Celery | | 16.00 | 80.00 | |
| | 3 | Green Leaf | | 11.00 | 33.00 | |
| | 5 | Romaine | | 12.00 | 60.00 | |
| | 20 | Onions | | 9.00 | 180.00 | |
| | 3 | Spring Mix | | 7.50 | 22.50 | 637.50 |
| | 2 | Green Onions | 14092 | 11.40 | 22.80 | 22.80 |
| | 10 | Kiwi | 79742 | 7.40 | 74.00 | |
| | 5 | Strawberries | | 21.40 | 107.00 | |
| | 3 | Lemons | | 22.90 | 68.70 | |
| | 3 | Anjou Pears | | 27.40 | 82.20 | |
| | 3 | Red Grapefruit | | 22.40 | 67.20 | |
| | 5 | Red Seedless Grapes | | 20.40 | 102.00 | |
| | 2 | Seedless Grapes | | 20.40 | 40.80 | |
| | 1 | Baby Peeled Carrots | | 17.40 | 17.40 | 559.30 |
| 02/10/05 | 15 | Red Potatoes | 14121 | 18.00 | 270.00 | |
| | 25 | Lettuce | | 11.00 | 275.00 | |
| | 2 | Spring Mix | | 7.50 | 15.00 | |
| | 1 | Baby Spinach | | 10.50 | 10.50 | |
| | 5 | Romaine | | 11.50 | 57.50 | |
| | 3 | Broccoli | | 10.50 | 31.50 | |
| | 6 | Celery | | 19.50 | 117.00 | |
| | 20 | Onions | | 8.50 | 170.00 | |
| | 10 | Green Cabbage | | 8.50 | 85.00 | |
| | 4 | Red Onions | | 8.00 | 32.00 | 1,063.50 |
| | | Check Ret Fee #24556 | 164093 | 15.00 | 15.00 | 15.00 |
| | 4 | Granny Smith Apples | 80268 | 24.50 | 98.00 | |
| | 5 | Red Delicious Apples | | 18.50 | 92.50 | |
| | 5 | Oranges | | 17.50 | 87.50 | |
| | 3 | Lemons | | 23.00 | 69.00 | |
| | 3 | Lemons | | 25.00 | 75.00 | |
| | 5 | Anjou Pears | | 27.50 | 137.50 | |

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|------------------|----------------------|---------|---------|---------|----------------|-----------|
| | | | | | | |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.



# TONY VITRANO COMPANY

*Quality Fruits and Vegetables*

P.O. BOX 2001
JESSUP, MARYLAND 20794

410-799-7444          800-638-3937          (FAX) 410-799-8917

SOLD TO

Kalivretenos, John & Bros. Inc
1284 Fifth St. N.E
Washington, DC 20002

INVOICE#    21986

Page 2

| DATE | QUANTITY | DESCRIPTION | TICKET NO. | PRICE | EXTENSION | TOTAL |
|---|---|---|---|---|---|---|
| 02/10/05 | 1 | Mango | 80268 | 5.50 | 5.50 | |
| | 3 | Limes | | 6.50 | 19.50 | |
| | 2 | Honeydew | | 13.50 | 27.00 | |
| | 2 | Cantaloupes | | 13.00 | 26.00 | 637.50 |
| | | TOTAL PURCHASES THIS WEEK | | | | 2,935.60 |
| | | | | | | ========= |
| 02/07/05 | | Payment | | | 5,042.40 | |
| | | TOTAL PAYMENTS | | | | 5,042.40 |
| | | | | | | ========= |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) the Perishable Agricultural Commodities Act, 1930 [7U.S.C. 499e(c)]. The seller of these commodities retains a trust claim these commodities, all inventories of food or other products derived from these commodities, and any receivables or eeds from the sale of these commodities until full payment is received.

| PREVIOUS BALANCE | PAYMENTS & ALLOWANCES | CURRENT | 2 WEEKS | 3 WEEKS | 4 WEEKS & OVER | TOTAL DUE |
|---|---|---|---|---|---|---|
| 03,434.55 | 5,042.40 | 2,935.60 | 3,395.95 | 4,002.50 | 80,993.20 | 91,327.75 |

Unless we are notified immediately upon receipt of invoice positively no deductions will be allowed.
Payment Due 10 Days From Date of Delivery